# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

☒    NEVADA COPPER, INC.
☒    NEVADA COPPER CORP.
☒    NC DITCH COMPANY LLC
☒    NC FARMS LLC
☒    LION IRON CORP.
☒    0607792 B.C. LTD.

Debtors.[1]

Lead Case No.:  24-50566-hlb
Chapter 11

Jointly Administered with:
Case No. 24-50567-hlb
Case No. 24-50568-hlb
Case No. 24-50569-hlb
Case No. 24-50570-hlb
Case No. 24-50571-hlb

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Nevada Copper, Inc. ("**NCI**" or the "**Company**"), and its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), submit their schedules of assets and liabilities (the "**Schedules**") and statements of financial affairs (the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On June 10, 2024 (the "**Petition Date**"), the Debtors commenced the Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the Bankruptcy Code with the United States Bankruptcy Court for the District of Nevada (the "**Bankruptcy Court**").   The Chapter 11 Cases have been consolidated for procedural purposes only and are being administered jointly under case number 24-50566.  The Debtors are authorized to operate their businesses as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements were prepared by the Debtors' management and are unaudited.  While those members of management responsible for the preparation of the Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their right to amend and/or supplement their

---

[1]    The Debtors in these chapter 11 cases and the last four digits of their registration numbers in the jurisdiction in which they are organized are:  Nevada Copper, Inc. (1157) (Nevada); Nevada Copper Corp. (5323) (British Columbia); 0607792 B.C. Ltd. (2524) (British Columbia); Lion Iron Corp. (2904) (Nevada); NC Farms LLC (0264) (Nevada); and NC Ditch Company LLC (4396) (Nevada).

Schedules and Statements from time to time as may be necessary or appropriate; but there can be no guarantees that the Debtors will do so.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. Except as expressly required by the Bankruptcy Code, the Debtors and their agents, attorneys, and financial advisors do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages. These *Global Notes and Statements of Limitations, Methodology and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (these "**Global Notes**") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. In the event that the Schedules and Statements differ from these Global Notes, these Global Notes shall control.

## Global Notes and Overview of Methodology

1.  **Reservation of Rights.** The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected in the Schedules and Statements, including, without limitation, as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements, and the right to amend the Schedules and Statements in any respect. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and nothing contained in or omitted from these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

2.  **Estimates and Assumptions.** To prepare and file the Schedules and Statements in accordance with the deadline under the *Order (I) Extending the Time to File Schedules and Statements (II) Authorizing the Filing of a Consolidated Creditor Matrix With the Debtors' Chapter 11 Petitions; and (III) Modifying the Requirement to File a Complete List of Equity Holders* [ECF No. 102], management was required to make certain estimates and assumptions that affected the reported amounts of assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

3.   **Basis of Presentation**.  The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor.  For financial reporting purposes, the Debtors have historically prepared consolidated financial statements.  The majority of the Debtors' operations occur through NCI.

These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("**GAAP**"), nor are they intended to reconcile to the financial statements previously distributed to lenders, major creditors, or various equity holders on an intermittent basis.  It should also be noted that the Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses.

The Schedules and Statements have been signed by Gregory J. Martin, Interim President and Chief Executive Officer for the Company.  In reviewing and signing the Schedules and Statements, Mr. Martin necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel located at the Debtors' offices who report to, or work with, Mr. Martin, either directly or indirectly.  Mr. Martin has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

4.   **Date of Valuations**.  Except as otherwise noted, all liabilities, cash, inventory and vendor debit balances set forth in the Schedules and Statements are set forth as of the Petition Date.  Unless otherwise noted, all values are stated in United States currency.  The Debtors made a reasonable effort to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the prepetition and postpetition periods and amend the Schedules and Statements accordingly.

5.   **Book Value**.  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records.  Therefore, unless otherwise noted, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Debtors' property interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset).  The Debtors believe that certain of their assets, including certain owned property and intangibles, may have been significantly impaired by, among other things, the commencement of the Chapter 11 Cases. The Debtors have not yet formally evaluated the appropriateness of the carrying values ascribed to their assets prior to the Petition Date.

6. **Property and Equipment.** Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

7. **Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have, whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

8. **Litigation.** Certain litigation actions (collectively, the "*Litigation Actions*") reflected as claims against a particular Debtor may relate to any of the other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

9. **Application of Vendor Credits.** In the ordinary course of their businesses, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other things, (i) materials ordered and paid for may not be delivered, (ii) materials delivered may be damaged or unusable, (iii) the applicable vendor provided volume rebates and cash discounts; and (iv) the existence of quantity and/or shipping variances and violations. Certain of these credits are subject to change. Vendor claims are listed at the amounts entered on the Debtors' books and records, which may or may not all reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to such credits and allowances.

10. **Claims.** Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced. By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.

The Debtors intentionally have not included "non-cash" accruals, *i.e.*, accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments, in the Schedules and Statements.

The Bankruptcy Court has authorized, but not directed, the Debtors to, among other things, (i) pay certain prepetition wages, salaries, employee benefits, and other obligations to employees, and (ii) make payments to certain vendors. While the Debtors have made their

best efforts to reflect the claims, by vendor, excluding these various adjustments while including the vendor credits discussed above, the actual unpaid claims of creditors that may be allowed in these cases may differ from the amounts set forth in the Schedules and Statements. Moreover, the Debtors have not attempted to reflect any alleged recoupments rights.

Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to (i) object to or otherwise dispute or assert setoff rights, crossclaims, counterclaims or defenses to, any claim reflected on the Schedules as to amount, liability, classification or otherwise, or (ii) otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

The claims listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code and the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code. The Debtors further reserve all rights to challenge the characterization of the structure of any transaction or any right, document or instrument related to any creditor's claim.

The Debtors have excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, and to the extent such damage claims exist, the Debtors reserve all rights to contest such claims as asserted.

To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, such claims shall be satisfied and the Debtors also reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, but shall not be obligated to do so.

11. **Employee Claims.** The Bankruptcy Court has authorized the Debtors, on an interim basis, to pay certain prepetition wages, salaries, benefits and other obligations to employees following entry of the interim order pursuant to the *Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Pay Prepetition Employee Wages, Salaries, and Other Compensation, (II) Reimburse Prepetition Business Expenses, (III) Continue Prepetition Employee Benefits Programs, (IV) Make Payments for Which Prepetition Payroll Deductions Have Been Withheld and Pay Certain Employment-Related Taxes, (V) Pay Amounts That Were Awarded Under the Debtors' 2023 Short Term Incentive Program, and (VI) Pay all Costs and Expenses Incident to the Foregoing* [ECF No. 5] (the "**Wages Motion**"). With the exception of any prepetition severance or certain deferred compensation, the Debtors currently expect that many prepetition employee claims for wages, salaries, benefits and other obligations either have been paid or will be paid in the ordinary course of business following the final hearing on the Wages Motion and the Bankruptcy Court's entry of the final order granting such relief. Notwithstanding the

foregoing, the Debtors reserve their rights to (i) evaluate whether to modify or terminate any employee plan or program and (ii) modify or terminate, with respect to discretionary obligations, or seek to modify or terminate any such plans or programs.

12. **Insiders.** For purposes of the Schedules and Statements, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code. Persons listed as "insiders" have been included for informational purposes only, and the inclusion of them in the Schedules and Statements shall not constitute an admission that such persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

13. **Intercompany Items.** For purposes of the Schedules and Statements, the Debtors have reported unsecured intercompany payables and receivables in Schedules A/B-11 and E/F Part 2, respectively. To the extent that a Debtor owes an intercompany payable, it is reported on Schedule F as a liability of such Debtor. To the extent that a Debtor has an intercompany receivable, it is reported on Schedule B as an asset of such Debtor.

14. **Executory Contracts**. The Debtors have not set forth executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including, without limitation, the right to amend, supplement, or otherwise modify Schedule G.

15. **Intellectual Property**. Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

16. **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Where such Guarantees have been

identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.  The Debtors reserve all of their rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

## Specific Disclosures with Respect to Schedules

### Schedule A/B

**Part 2:**  Amounts are stated at their net book value as of May 31, 2024. First Insurance is prepaid as of June 9, 2024.

**Part 5:**  The Debtors' inventory on the Petition Date includes (i) stockpiled ore, (ii) copper concentrate, and (iii) consumables used in mining and processing activity.  The Company had stockpiled ore carried at nil value after the net realizable value adjustment ("***NRV***"). The Company had 293.18 dry metric tons of copper concentrate inventory which was valued at $497,900 after NRV.  The detailed listing for consumables inventory at the Petition Date is attached.

The debtors do not purchase "finished goods" inventory, as any such balance derives from purchased copper concentrate considered available for shipment.

**Part 7:**  Information technology software is stated at net book value as of May 31, 2024.  The Debtors own other furniture, equipment and software, but these assets are fully depreciated and have a book value of $0.  Therefore, these assets have been excluded from this schedule.

**Part 8:**  The assets included in this Schedule include the processing plant, the underground mine and surface infrastructure at the mine site, and leased and owned mobile equipment, and are stated at their net book value as of May 31, 2024.  The processing plant and the underground and surface infrastructure are not yet ready for use as intended by management and are therefore not depreciated. Certain costs capitalized for accounting purposes and impairments recognized in books are not reflected in the schedule.

**Part 9**:  The Debtors' included real property owned by the Debtors, and related real property rights, including water rights, but are unable to place a specific value on such property at this time.

**Part 10:**  The Debtors do not have a recent valuation for the items listed in Part 10.  Accordingly, the Debtors have not listed the value of such items because the values on the Debtors' books and records may not accurately reflect these items' market value.  However, the Debtors have listed patented and unpatented mining claims, including land patents and unpatented lode mining claims.

**Part 11:**  This Schedule includes net operating losses and intercompany receivables, with accompanying payables included in Schedule E/F Part 2. The Debtors have not included the various costs of construction that are included in the Debtors' books and records as assets in these Schedules, such as costs for construction that is or was in process for surface infrastructure or underground development.

7

The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not yet completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

### Schedule D

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any transaction or any right, document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors. No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Advanced Payment Facility to Concord Resources Limited does not reflect deliveries of concentrate that were invoiced after petition, subsequently reducing the post-petition balance.

Capital lease balances are included, net of payments, as of May 31, 2024. All secured debt facilities are included with accrued interest as of the Petition Date.

### Schedule E/F

Certain of the claims of state and local taxing authorities set forth in Schedule E ultimately may be deemed to be secured claims pursuant to state or local laws. Certain of the claims owing to various taxing authorities to which the Debtors may be liable may be subject to ongoing audits. The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority status, and the listing of any claim on Schedule E/F Part 1 does not constitute an admission that such claim is entitled to priority status pursuant to section 507 of the Bankruptcy Code.

In certain instances, a Debtor may be a guarantor with respect to the scheduled claims of other Debtors.  No claim set forth on Schedule E/F of any Debtor is intended to acknowledge claims of creditors that may be otherwise satisfied or discharged.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves, including self-insured health insurance plan liabilities.  Such amounts are, however, reflected on the Debtors' books and records where required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

As noted above, Schedule E/F Part 1 excludes certain accruals, such as prepetition vacation accruals, bonus accruals and certain non-cash equity-based compensation to insiders.

Schedule E/F Part 2 balances are based on recorded prepetition accounts payable ("**AP**") for each Debtor.  AP information was pulled from the Company's accounting system on July 4, 2024, to ensure it had captured all prepetition invoices entered into as of such date.  Schedule E/F Part 2 further incorporates goods received not yet invoiced ("**GRNI**") balances as of the Petition Date and additional accruals for incurred liabilities not yet reflected in AP.  Vendors with both AP and GRNI balances as of the Petition Date are listed as unliquidated, along with the associated AP balance.  Vendors with only GRNI balances as of the Petition Date are listed as unliquidated and at an undetermined amount.  Certain AP balances of Debtor Nevada Copper Corp. are translated using CAD to USD spot rates as of the Petition Date.  Balances are presented net of available prepaid balances.

Included in Schedule E/F are balances expected to be paid subsequent to entry of final orders pursuant to the Wages Motion and the *Debtors' Motion For Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Their Prepetition Insurance Policies, (B) Continue Their Prepetition Surety Bond Program, and (C) Enter Into new Premium Financing Agreements and (II) Granting Related Relief* [ECF No. 8] (the "***Insurance Motion***").

**Item 4**:  The Debtors have listed their known creditors in Schedule E/F.  To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of these Chapter 11 Cases and are not separately listed in Item 4.

### Schedule G

The businesses of the Debtors are complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules, including, without limitation, the right to dispute or challenge the characterization or the structure of any right, transaction, document or instrument.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or an unexpired lease.

The contracts, agreements, and leases listed on Schedule G may have expired or been terminated, or may have been modified, amended or supplemented from time to time by various amendments,

restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, may not be set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sale agreements or secured financings.

Schedule G does not include secured and unsecured debt agreements, intercreditor agreements or intercompany debt agreements. All insurance policies listed in the Insurance Motion are included out of an abundance of caution.

### Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

To the extent these Global Notes include notes specific to Schedules D through G, such notes also apply to the co-debtors listed in Schedule H.

### Specific Disclosures with Respect to Statements

**Question 1**: Gross revenue includes unaudited gross revenue from January 1, 2024, to June 9, 2024. Fiscal year gross revenue is based on public financials. Gross revenue excludes accrued interest on intercompany loans.

**Question 2**: Historical non-business revenue includes items such as interest income or gain on trade receivables at fair value.

**Question 3**: Included are interest payments to Concord Resources Limited, per the structure of the offtake agreement in which actual cash disbursement for interest occurs when production targets are not met.

**Question 4**: Certain amounts were converted from CAD to USD using spot rates as of the Petition Date.

**Question 6**: The Debtors have used their best efforts to reflect setoffs made by creditors without permission, that they are aware of. However, there may be instances where such a setoff has occurred without the Debtors' knowledge.

**Question 7**: This Schedule does not include internal employee complaints that have not given rise to litigation or involvement of external regulatory authorities.

The Mine Safety and Health Administration ("*MSHA*") performs routine inspections at the mining site throughout the year. Inspection documents are provided to the Company contemporaneous with any inspection, and the Company then addresses any deficiencies noted or improvements requested.  Only formal MSHA proceedings are included on this Schedule.

**Question 11**:  Payments to Torys LLP are intermingled with non-bankruptcy prepetition services. A total of CAD $925,000 was paid across four prepetition transactions on April 22, 2024, May 10, 2024, May 23, 2024, and June 7, 2024. The full amount is reflected in the Schedule, translated using the CAD to USD spot rate as of June 9, 2024.

**Question 16**:  The Debtors collect personally identifiable information, such as address and contact information, as it pertains to Concord Resources Limited.  The Debtors do not collect Social Security Numbers.

**Questions 22-24**:  The responses to these questions do not include routine investigations or inspections from governmental units concerning compliance with environmental laws.  The responses also do not list routine reports, submissions, communications or proceedings resulting from normal operations, where such reports, submissions, communications or proceedings were made in compliance with regulatory requirements, such as monthly discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions.

Additionally, the responses to these questions do not include proceedings related to non-environmental laws, such as mining laws, occupational safety and health laws or transportation laws.  The responses also do not include notices issued to previous owners of property now owned by the Debtors.

In some cases, the Debtors may no longer possess relevant records because statutory document retention periods have passed, or records may no longer be complete or reasonably accessible or reviewable. Further, some individuals who may have once possessed responsive information are no longer employed by the Debtors.  For these reasons, it may not be possible to identify and supply all the requested information that is responsive to Questions 22–24.

**Question 26d**:  From time to time, the Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, vendors, debtholders and their legal and financial advisors.  Additionally, the Debtors may be subject to confidentiality obligations. To protect the sale process and comply with any confidentiality restrictions applicable to the Debtors, potential purchasers are not listed in response to this question.

**Question 27**:  Included are inventories associated with year-end financial statement audits and associated net book values.  This Schedule excludes cycle counts, which are routinely performed throughout the fiscal year.

[*End of Global Notes, Schedules and Statements begin on the following page*]

# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF NEVADA

|  |  |  |
|---|---|---|
| **In re** | ) | **Chapter 11** |
|  | ) |  |
| **NEVADA COPPER, INC., et al.** | ) | **Case No. 24-50566** |
|  | ) |  |
| **Debtors.** | ) | **(Jointly Administered)** |
|  | ) |  |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

## Nevada Copper, Inc.

## CASE NO. 24-50566

Nevada Copper, Inc.                                                                                          Case Number: 24-50566

# Schedule A/B: Assets - Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts (Identify all)**

| | | | |
|---|---|---|---|
| 3.1  BMO BANK, US | CHECKING | 5804 | $141,497.69 |
| 3.2  BMO BANK, US | CHECKING | 5812 | $78,291.35 |
| 3.3  BMO BANK, US | CHECKING | 6629 | $0.00 |
| 3.4  BMO BANK, US | CHECKING | 6702 | $0.00 |
| 3.5  BMO BANK, US | CHECKING | 6637 | $0.00 |
| 3.6  BMO BANK, US | CHECKING | 6645 | $0.00 |
| 3.7  BMO BANK, US | CHECKING | 6652 | $0.00 |

4. **Other cash equivalents (Identify all)**

| | | | |
|---|---|---|---|
| 4.1  PEX CARD | | 0348 | $276.95 |
| 4.2  PEX CARD | | 4285 | $1,841.48 |

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

   | $221,907.47 |
   |---|

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**    Deposits and prepayments

6.  **Does the debtor have any deposits or prepayments?**
    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7.  **Deposits, including security deposits and utility deposits** Description, including name of holder of deposit | |
| 7.1  DEPOSITS - MCDONALD CARANO LLP | $50,000.00 |
| 7.2  DEPOSITS - SHEARMAN & STERLING LLP | $500,000.00 |
| 7.3  DEPOSITS - ALIXPARTNERS, LLP | $300,000.00 |
| 7.4  DEPOSITS - EPIQ CORP. RESTRUCTURING LLC | $25,000.00 |
| 7.5  DEPOSITS - CASH BOND - UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF LAND MANAGEMENT | $25,370.00 |
| 7.6  SECURITY DEPOSITS - UNION PACIFIC RAILROAD COMPANY | $150,000.00 |
| 8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** Description, including name of holder of prepayment | |
| 8.1  PREPAID GENERAL BUSINESS LIABILITY INSURANCE - FIRST INSURANCE FUNDING CORP. | $1,045,823.20 |
| 8.2  PREPAID GENERAL BUSINESS LIABILITY INSURANCE - L/P INSURANCE SERVICES, LLC | $17,143.51 |
| 8.3  PREPAID MARINE CARGO INSURANCE - MARSH CANADA LIMITED | $18,750.01 |
| 8.4  PREPAID WORKERS' COMPENSATION INSURANCE - BERKLEY INDUSTRIAL COMP. | $24,000.00 |
| 8.5  PREPAID SUPPLIERS - BRAKE SUPPLY COMPANY INC | $11,729.02 |
| 8.6  PREPAID SUPPLIERS - CDW DIRECT LLC | $3,072.00 |
| 8.7  PREPAID SUPPLIERS - DEA INCORPORATED | $9,367.00 |
| 8.8  PREPAID SUPPLIERS - HARD LINE USA, INC. | $739.80 |
| 8.9  PREPAID SUPPLIERS - KAPRA CLEANING LLC. | $6,400.00 |
| 8.10  PREPAID SUPPLIERS - ME GLOBAL | $279,772.30 |
| 8.11  PREPAID SUPPLIERS - MINEARC SYSTEMS AMERICA, LLC | $3,401.86 |
| 8.12  PREPAID SUPPLIERS - MOTION INDUSTRIES, INC. | $3,111.95 |
| 8.13  PREPAID SUPPLIERS - NORTHWEST MINE SUPPLY | $7,350.55 |
| 8.14  PREPAID SUPPLIERS - OSISOFT LLC | $594.00 |
| 8.15  PREPAID SUPPLIERS - TECTRON ENGINEERING COMPANY | $12,011.53 |
| 8.16  PREPAID SUPPLIERS - NV ENERGY | $3,000.00 |
| 8.17  PREPAID RENT - COPPER VILLAGE | $2,300.00 |
| 8.18  PREPAID RENT - JACK R. CLINE | $850.00 |
| 8.19  PREPAID RENT - JENNIFER L. LIGHT | $1,000.00 |
| 8.20  PREPAID RENT - WILLIAM SWIRSKY | $400.00 |
| 8.21  PREPAID OTHER - AON REED STENHOUSE INC. | $19,317.20 |
| 8.22  PREPAID OTHER - DEPARTMENT OF INTERIOR - BLM | $23,398.00 |

Nevada Copper, Inc.                                                                                          Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

**Part 2:**   **Deposits and prepayments**

| | | |
|---|---|---|
| 8.23 | PREPAID OTHER - SILVER STATE WIRE ROPE & RIGGING | $8,750.00 |
| 8.24 | PREPAID OTHER - SIERRA RENTAL AND TRANSPORT CO. INC | $16,000.00 |
| 8.25 | PREPAID OTHER - JB DEMPSEY & COMPANY LLC | $30,000.00 |
| 8.26 | PREPAID ROYALTIES - RGGS LAND & MINERALS. LTD., L.P. | $5,923,784.56 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.                                       **$8,522,436.49**

Nevada Copper, Inc.                                                                                                    Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

**Part 3:**    Accounts receivable

10.  **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
| --- | --- | --- | --- |

11.  **Accounts receivable**

12.  **Total of Part 3.**
     Current value on lines 11a + 11b = line 12. Copy the total to line 82.

Nevada Copper, Inc.                                                                                    Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

**Part 4:**    Investments

13.  **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | |
|---|---|---|
| 15.1  NC DITCH COMPANY LLC (OWNERSHIP 100%) | | UNDETERMINED |
| 15.2  NC FARMS LLC (OWNERSHIP 100%) | | UNDETERMINED |

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.  **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

|  |
|---|
| **UNDETERMINED** |

Nevada Copper, Inc.                                                                                    Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1  ACCUMULATOR | | $8,765.91 | NET BOOK VALUE | $8,765.91 |
| 19.2  ADAPTER | | $8,230.78 | NET BOOK VALUE | $8,230.78 |
| 19.3  ALTERNATOR | | $8,018.15 | NET BOOK VALUE | $8,018.15 |
| 19.4  ARM | | $24,138.79 | NET BOOK VALUE | $24,138.79 |
| 19.5  ASSEMBLY | | $78,975.40 | NET BOOK VALUE | $78,975.40 |
| 19.6  ATTACHMENTS | | $31,013.81 | NET BOOK VALUE | $31,013.81 |
| 19.7  BAG | | $82,370.95 | NET BOOK VALUE | $82,370.95 |
| 19.8  BALL | | $213,431.83 | NET BOOK VALUE | $213,431.83 |
| 19.9  BAR | | $113,283.99 | NET BOOK VALUE | $113,283.99 |
| 19.10  BATTERY | | $8,778.16 | NET BOOK VALUE | $8,778.16 |
| 19.11  BEARINGS | | $79,985.37 | NET BOOK VALUE | $79,985.37 |
| 19.12  BELT | | $67,755.41 | NET BOOK VALUE | $67,755.41 |
| 19.13  BIBS | | $22,569.67 | NET BOOK VALUE | $22,569.67 |
| 19.14  BIT | | $84,289.38 | NET BOOK VALUE | $84,289.38 |
| 19.15  BOLT | | $495,359.94 | NET BOOK VALUE | $495,359.94 |
| 19.16  BOOT | | $14,438.97 | NET BOOK VALUE | $14,438.97 |
| 19.17  BREAKER | | $12,800.11 | NET BOOK VALUE | $12,800.11 |
| 19.18  BUSHING | | $188,336.43 | NET BOOK VALUE | $188,336.43 |
| 19.19  CABLE | | $204,658.09 | NET BOOK VALUE | $204,658.09 |
| 19.20  CHAIN | | $22,273.29 | NET BOOK VALUE | $22,273.29 |
| 19.21  CHOCK | | $7,408.61 | NET BOOK VALUE | $7,408.61 |
| 19.22  CLAMP | | $25,723.48 | NET BOOK VALUE | $25,723.48 |
| 19.23  CMC | | $145,486.44 | NET BOOK VALUE | $145,486.44 |
| 19.24  CONNECTOR | | $88,744.40 | NET BOOK VALUE | $88,744.40 |
| 19.25  CONTROLLER | | $7,092.56 | NET BOOK VALUE | $7,092.56 |
| 19.26  COUPLING | | $67,653.73 | NET BOOK VALUE | $67,653.73 |
| 19.27  COVER | | $23,932.93 | NET BOOK VALUE | $23,932.93 |
| 19.28  CRADLE | | $17,556.81 | NET BOOK VALUE | $17,556.81 |
| 19.29  CYLINDERS | | $250,124.99 | NET BOOK VALUE | $250,124.99 |
| 19.30  DIAPHRAGM | | $80,446.46 | NET BOOK VALUE | $80,446.46 |
| 19.31  DIESEL | | $53,370.82 | NET BOOK VALUE | $53,370.82 |

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 19.32 | DISC | $37,466.98 | NET BOOK VALUE | $37,466.98 |
| 19.33 | DRIVER | $29,416.30 | NET BOOK VALUE | $29,416.30 |
| 19.34 | EDGE | $8,342.71 | NET BOOK VALUE | $8,342.71 |
| 19.35 | ELBOWS | $32,216.57 | NET BOOK VALUE | $32,216.57 |
| 19.36 | EXEL LP | $12,087.35 | NET BOOK VALUE | $12,087.35 |
| 19.37 | FAN | $9,293.23 | NET BOOK VALUE | $9,293.23 |
| 19.38 | FILTER | $344,096.89 | NET BOOK VALUE | $344,096.89 |
| 19.39 | FLOCCULANT | $32,481.83 | NET BOOK VALUE | $32,481.83 |
| 19.40 | FOAM | $27,619.93 | NET BOOK VALUE | $27,619.93 |
| 19.41 | FRONT | $82,697.12 | NET BOOK VALUE | $82,697.12 |
| 19.42 | GLOVE | $26,014.74 | NET BOOK VALUE | $26,014.74 |
| 19.43 | GROUT | $44,727.23 | NET BOOK VALUE | $44,727.23 |
| 19.44 | GUIDE | $114,356.27 | NET BOOK VALUE | $114,356.27 |
| 19.45 | HARDLINE | $61,936.00 | NET BOOK VALUE | $61,936.00 |
| 19.46 | HARNESS | $17,570.60 | NET BOOK VALUE | $17,570.60 |
| 19.47 | HOLDERS | $47,023.45 | NET BOOK VALUE | $47,023.45 |
| 19.48 | HOSE | $108,662.47 | NET BOOK VALUE | $108,662.47 |
| 19.49 | HYDRAULIC | $35,637.96 | NET BOOK VALUE | $35,637.96 |
| 19.50 | INSERT | $8,183.50 | NET BOOK VALUE | $8,183.50 |
| 19.51 | JACKET | $12,205.95 | NET BOOK VALUE | $12,205.95 |
| 19.52 | JOINT | $15,343.26 | NET BOOK VALUE | $15,343.26 |
| 19.53 | JOYSTICK | $7,317.70 | NET BOOK VALUE | $7,317.70 |
| 19.54 | KIT | $44,815.15 | NET BOOK VALUE | $44,815.15 |
| 19.55 | LAMP | $15,806.17 | NET BOOK VALUE | $15,806.17 |
| 19.56 | LANYARD | $10,535.49 | NET BOOK VALUE | $10,535.49 |
| 19.57 | LIGHT | $13,095.42 | NET BOOK VALUE | $13,095.42 |
| 19.58 | LIME | $17,683.32 | NET BOOK VALUE | $17,683.32 |
| 19.59 | LINER | $19,512.50 | NET BOOK VALUE | $19,512.50 |
| 19.60 | LUBRICATION | $298,462.45 | NET BOOK VALUE | $298,462.45 |
| 19.61 | MISCELLANEOUS PARTS | $945,678.01 | NET BOOK VALUE | $945,678.01 |
| 19.62 | MODULE | $41,889.60 | NET BOOK VALUE | $41,889.60 |
| 19.63 | MOTOR | $21,121.71 | NET BOOK VALUE | $21,121.71 |
| 19.64 | MOUNT | $8,351.35 | NET BOOK VALUE | $8,351.35 |
| 19.65 | NIP | $8,138.69 | NET BOOK VALUE | $8,138.69 |
| 19.66 | NUT | $10,465.83 | NET BOOK VALUE | $10,465.83 |
| 19.67 | OBSOLETE | $36,288.21 | NET BOOK VALUE | $36,288.21 |
| 19.68 | PACKING | $7,314.80 | NET BOOK VALUE | $7,314.80 |
| 19.69 | PANEL | $316,507.26 | NET BOOK VALUE | $316,507.26 |
| 19.70 | PIN | $30,585.66 | NET BOOK VALUE | $30,585.66 |
| 19.71 | PIPE | $101,099.07 | NET BOOK VALUE | $101,099.07 |

Nevada Copper, Inc.                                                                                                    Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 19.72 | PLATE | $298,115.22 | NET BOOK VALUE | $298,115.22 |
| 19.73 | PLUG | $18,790.26 | NET BOOK VALUE | $18,790.26 |
| 19.74 | PROPANE | $16,735.01 | NET BOOK VALUE | $16,735.01 |
| 19.75 | PROTECTION | $8,769.74 | NET BOOK VALUE | $8,769.74 |
| 19.76 | PULLEY | $21,687.75 | NET BOOK VALUE | $21,687.75 |
| 19.77 | PUMP | $269,614.26 | NET BOOK VALUE | $269,614.26 |
| 19.78 | REDUCER | $29,667.14 | NET BOOK VALUE | $29,667.14 |
| 19.79 | RESCUER | $29,279.13 | NET BOOK VALUE | $29,279.13 |
| 19.80 | RESIN | $66,814.71 | NET BOOK VALUE | $66,814.71 |
| 19.81 | RETAINERS | $12,276.65 | NET BOOK VALUE | $12,276.65 |
| 19.82 | RING | $35,862.94 | NET BOOK VALUE | $35,862.94 |
| 19.83 | ROD | $104,464.74 | NET BOOK VALUE | $104,464.74 |
| 19.84 | SEAL | $39,463.58 | NET BOOK VALUE | $39,463.58 |
| 19.85 | SENSOR | $63,709.42 | NET BOOK VALUE | $63,709.42 |
| 19.86 | SET | $193,719.31 | NET BOOK VALUE | $193,719.31 |
| 19.87 | SHAFT | $77,477.90 | NET BOOK VALUE | $77,477.90 |
| 19.88 | SLEEVE | $41,236.54 | NET BOOK VALUE | $41,236.54 |
| 19.89 | SPACER | $39,126.40 | NET BOOK VALUE | $39,126.40 |
| 19.90 | STARTER | $27,119.11 | NET BOOK VALUE | $27,119.11 |
| 19.91 | STEEL | $50,854.99 | NET BOOK VALUE | $50,854.99 |
| 19.92 | SWITCH | $12,533.55 | NET BOOK VALUE | $12,533.55 |
| 19.93 | TEE | $20,228.15 | NET BOOK VALUE | $20,228.15 |
| 19.94 | TIRE | $89,491.56 | NET BOOK VALUE | $89,491.56 |
| 19.95 | TRANSDUCER | $7,219.71 | NET BOOK VALUE | $7,219.71 |
| 19.96 | TUBE | $49,945.13 | NET BOOK VALUE | $49,945.13 |
| 19.97 | VALVE | $218,117.61 | NET BOOK VALUE | $218,117.61 |
| 19.98 | WHEEL | $28,564.44 | NET BOOK VALUE | $28,564.44 |
| 19.99 | WIRE | $140,326.71 | NET BOOK VALUE | $140,326.71 |

20. **Work in progress**

21. **Finished goods, including goods held for resale**

| | | | | |
|---|---|---|---|---|
| 21.1 | COPPER CONCENTRATE | $497,900.00 | NET REALIZABLE VALUE | $497,900.00 |

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

$8,108,176.02

# Schedule A/B: Assets - Real and Personal Property

**Part 5:**     **Inventory, excluding agriculture assets - detail**

24.  **Is any of the property listed in Part 5 perishable?**

☑ No.
☐ Yes.

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No.
☐ Yes.

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

Nevada Copper, Inc.                                                                                    Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

**Part 6:**  Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    ☑ No. Go to Part 7.
    ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** | | | |
| 29. **Farm animals** | | | |
| 30. **Farm machinery and equipment** | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
    ☐ No.
    ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    ☐ No.
    ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    ☐ No.
    ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    ☐ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  IT & SOFTWARE - CAPITALIZED - MICROSOFT DYNAMICS | $1,701,269.04 | NET BOOK VALUE | $1,701,269.04 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

| $1,701,269.04 |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No.
☐ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

Nevada Copper, Inc.

Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

**Part 8:** Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 VEHICLE: LVE108: CHEVY K1500 PICKUP | $21,405.40 | NET BOOK VALUE | $21,405.40 |
| 47.2 VEHICLE: LVE109: CHEVY K1500 PICKUP | $21,405.40 | NET BOOK VALUE | $21,405.40 |
| **48. Watercraft, trailers, motors, and related accessories** | | | |
| **49. Aircraft and accessories** | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 LEASED EQUIP.: 106HS01 TIMBERLAND HOIST-VENT SHAFT | $356,345.33 | NET BOOK VALUE | $356,345.33 |
| 50.2 LEASED EQUIP.: BHW101; CAT 430F2 | $27,273.58 | NET BOOK VALUE | $27,273.58 |
| 50.3 LEASED EQUIP.: BOT001; NORMET MF100 M-CRANE | $6,269.57 | NET BOOK VALUE | $6,269.57 |
| 50.4 LEASED EQUIP.: BOT101; FREIGHTLINER 108SD | $72,294.18 | NET BOOK VALUE | $72,294.18 |
| 50.5 LEASED EQUIP.: CRM101; TADANO RT75T | $219,748.92 | NET BOOK VALUE | $219,748.92 |
| 50.6 LEASED EQUIP.: DRW001; EPIROC SIMBA ME7 C | $242,162.07 | NET BOOK VALUE | $242,162.07 |
| 50.7 LEASED EQUIP.: DRW002; ; EPIROC SIMBA ME7 | $327,705.93 | NET BOOK VALUE | $327,705.93 |
| 50.8 LEASED EQUIP.: DRW003; EPIROC SIMBA ME7 | $466,904.80 | NET BOOK VALUE | $466,904.80 |
| 50.9 LEASED EQUIP.: DZT101; CAT D6NXL | $67,912.41 | NET BOOK VALUE | $67,912.41 |
| 50.10 LEASED EQUIP.: DZT102; CAT D6NXL | $71,445.36 | NET BOOK VALUE | $71,445.36 |
| 50.11 LEASED EQUIP.: FBT101; FREIGHTLINER 108SD | $55,998.22 | NET BOOK VALUE | $55,998.22 |
| 50.12 LEASED EQUIP.: FLT001; CAT TL642D | $22,058.76 | NET BOOK VALUE | $22,058.76 |
| 50.13 LEASED EQUIP.: FLT002; CAT TL1055D | $71,562.92 | NET BOOK VALUE | $71,562.92 |
| 50.14 LEASED EQUIP.: FLT101; CAT TL1255D | $40,755.72 | NET BOOK VALUE | $40,755.72 |
| 50.15 LEASED EQUIP.: GEN101; DCA 125KW MULTIQUIP GENERATOR | $29,724.57 | NET BOOK VALUE | $29,724.57 |
| 50.16 LEASED EQUIP.: GRM101; CAT 120M2 MOTOR GRADER | $106,817.58 | NET BOOK VALUE | $106,817.58 |
| 50.17 LEASED EQUIP.: HTK001; CAT AD30 | $157,969.30 | NET BOOK VALUE | $157,969.30 |
| 50.18 LEASED EQUIP.: HTK002; CAT AD30 | $169,380.81 | NET BOOK VALUE | $169,380.81 |
| 50.19 LEASED EQUIP.: HTK003; CAT AD30 | $192,296.84 | NET BOOK VALUE | $192,296.84 |
| 50.20 LEASED EQUIP.: HTK004; CAT AD30 | $257,627.89 | NET BOOK VALUE | $257,627.89 |

# Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.21 | LEASED EQUIP.: HTK005; CAT AD30 | $232,859.39 | NET BOOK VALUE | $232,859.39 |
| 50.22 | LEASED EQUIP.: HTK006; CAT AD30 | $257,627.89 | NET BOOK VALUE | $257,627.89 |
| 50.23 | LEASED EQUIP.: HTK007; CAT AD30 | $439,664.28 | NET BOOK VALUE | $439,664.28 |
| 50.24 | LEASED EQUIP.: HTK103; CAT 740GC | $146,225.86 | NET BOOK VALUE | $146,225.86 |
| 50.25 | LEASED EQUIP.: HTK104; CAT 740GC | $146,225.86 | NET BOOK VALUE | $146,225.86 |
| 50.26 | LEASED EQUIP.: JMB001; EPIROC BOOMER S2 | $89,503.25 | NET BOOK VALUE | $89,503.25 |
| 50.27 | LEASED EQUIP.: JMB002; EPIROC BOOMER S2 | $136,723.00 | NET BOOK VALUE | $136,723.00 |
| 50.28 | LEASED EQUIP.: JMB003; EPIROC BOOMER S2 | $149,390.25 | NET BOOK VALUE | $149,390.25 |
| 50.29 | LEASED EQUIP.: JMB004; EPIROC BOOMER S2 | $156,559.25 | NET BOOK VALUE | $156,559.25 |
| 50.30 | LEASED EQUIP.: LDS002; CAT 289D | $6,545.76 | NET BOOK VALUE | $6,545.76 |
| 50.31 | LEASED EQUIP.: LDS101 | $17,903.69 | NET BOOK VALUE | $17,903.69 |
| 50.32 | LEASED EQUIP.: LDW001; CAT R1600H | $145,157.72 | NET BOOK VALUE | $145,157.72 |
| 50.33 | LEASED EQUIP.: LDW002; CAT R1600H | $145,157.72 | NET BOOK VALUE | $145,157.72 |
| 50.34 | LEASED EQUIP.: LDW003; CAT R1600H | $150,229.72 | NET BOOK VALUE | $150,229.72 |
| 50.35 | LEASED EQUIP.: LDW005; CAT R1300G | $86,485.80 | NET BOOK VALUE | $86,485.80 |
| 50.36 | LEASED EQUIP.: LDW006; CAT R1700K | $536,213.67 | NET BOOK VALUE | $536,213.67 |
| 50.37 | LEASED EQUIP.: LDW101; CAT 980M | $94,328.08 | NET BOOK VALUE | $94,328.08 |
| 50.38 | LEASED EQUIP.: LDW102; CAT 980M | $104,965.58 | NET BOOK VALUE | $104,965.58 |
| 50.39 | LEASED EQUIP.: LDW103; CAT 950M | $70,965.01 | NET BOOK VALUE | $70,965.01 |
| 50.40 | LEASED EQUIP.: NORMET FLAT DECK CASSETTE | $1,657.76 | NET BOOK VALUE | $1,657.76 |
| 50.41 | LEASED EQUIP.: NORMET FLAT DECK CASSETTE | $1,657.76 | NET BOOK VALUE | $1,657.76 |
| 50.42 | LEASED EQUIP.: PTR001; NORMET MF164 PERSONNEL | $19,936.66 | NET BOOK VALUE | $19,936.66 |
| 50.43 | LEASED EQUIP.: PWT002; NORMET CHARMEC MF605 | $29,337.62 | NET BOOK VALUE | $29,337.62 |
| 50.44 | LEASED EQUIP.: RAIL CAR COVERS | $61,476.43 | NET BOOK VALUE | $61,476.43 |
| 50.45 | LEASED EQUIP.: RAIL CARS | $404,561.00 | NET BOOK VALUE | $404,561.00 |
| 50.46 | LEASED EQUIP.: RBL002; EPIROC BOLTEC S | $4,625.00 | NET BOOK VALUE | $4,625.00 |
| 50.47 | LEASED EQUIP.: RBL003; EPIROC BOLTEC S | $3,780.42 | NET BOOK VALUE | $3,780.42 |
| 50.48 | LEASED EQUIP.: RBL004; EPIROC BOLTEC S | $72,235.64 | NET BOOK VALUE | $72,235.64 |
| 50.49 | LEASED EQUIP.: TFL001; NORMET F/L CASSETTE | $1,266.88 | NET BOOK VALUE | $1,266.88 |
| 50.50 | LEASED EQUIP.: TFL001; NORMET MF100 C-CARRIER | $6,549.35 | NET BOOK VALUE | $6,549.35 |
| 50.51 | LEASED EQUIP.: UTV002; CAT 105D | $9,686.03 | NET BOOK VALUE | $9,686.03 |
| 50.52 | LEASED EQUIP.: UTV003; CAT CUV105D | $11,623.07 | NET BOOK VALUE | $11,623.07 |
| 50.53 | LEASED EQUIP.: UTV004; CAT CUV105D | $11,262.87 | NET BOOK VALUE | $11,262.87 |
| 50.54 | LEASED EQUIP.: UTV005; CAT CUV105D | $11,262.87 | NET BOOK VALUE | $11,262.87 |
| 50.55 | LEASED EQUIP.: WTK001: NORMET WATER SPRAY | $925.10 | NET BOOK VALUE | $925.10 |
| 50.56 | LEASED EQUIP.: WTK001; NORMET MF100 C-CARRIER | $6,549.35 | NET BOOK VALUE | $6,549.35 |
| 50.57 | LEASED EQUIP.: WTK101; FREIGHTLINER 4000 | $15,415.94 | NET BOOK VALUE | $15,415.94 |

Nevada Copper, Inc.                                                                                           Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

**Part 8:**   Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.58  MACHINERY/EQUIP.: 111TF; PADMOUNT TRANSFORMER | $171,906.42 | NET BOOK VALUE | $171,906.42 |
| 50.59  MACHINERY/EQUIP.: GEN102 GENERATOR MULTIQUIP | $61,018.00 | NET BOOK VALUE | $61,018.00 |
| 50.60  MACHINERY/EQUIP.: MLM101: MANLIFT W/ JIB | $90,958.00 | NET BOOK VALUE | $90,958.00 |
| 50.61  MACHINERY/EQUIP.: SHC004: PUTZMEISTER CONCRETE PUMP | $78,033.45 | NET BOOK VALUE | $78,033.45 |
| 50.62  MACHINERY/EQUIP.: TL001; CAT TL1255D | $90,822.01 | NET BOOK VALUE | $90,822.01 |
| 50.63  MACHINERY/EQUIP.: TL002; CAT TL642D | $91,429.28 | NET BOOK VALUE | $91,429.28 |
| 50.64  MACHINERY/EQUIP.: TL003; CAT TL1255C | $37,796.87 | NET BOOK VALUE | $37,796.87 |
| 50.65  MACHINERY/EQUIP.: TL004; CAT TL1255D C | $104,973.92 | NET BOOK VALUE | $104,973.92 |
| 50.66  MACHINERY/EQUIP.: WL001; CAT 980M WHEEL LOADER | $121,378.17 | NET BOOK VALUE | $121,378.17 |
| 50.67  MOBILE EQUIP.: UTV011: KUBOTA RTV-X1140RL-A | $14,899.94 | NET BOOK VALUE | $14,899.94 |
| 50.68  MOBILE EQUIP.: UTV012: KUBOTA RTV-X90 OWL-H | $15,794.48 | NET BOOK VALUE | $15,794.48 |
| 50.69  MOBILE EQUIP.: UTV013: KUBOTA RTV-X90 OWL-H | $15,502.85 | NET BOOK VALUE | $15,502.85 |
| 50.70  MOBILE EQUIP.: UTV014: KUBOTA RTV-X114 0W-H | $17,688.63 | NET BOOK VALUE | $17,688.63 |
| 50.71  OTHER MACHINERY/EQUIP.: 120KV LINE | $4,571,244.98 | NET BOOK VALUE | $4,571,244.98 |
| 50.72  OTHER MACHINERY/EQUIP.: HOISTED ORE SYSTEM, ROCK BREAKER AND PORTABLE CRUSHER | $15,183,554.65 | NET BOOK VALUE | $15,183,554.65 |
| 50.73  OTHER MACHINERY/EQUIP.: MAIN SHAFT DEVELOPMENT AND INFRASTRUCTURE | $93,386,307.54 | NET BOOK VALUE | $93,386,307.54 |
| 50.74  OTHER MACHINERY/EQUIP.: OTHER SURFACE INFRASTRUCTURE | $3,804,000.00 | NET BOOK VALUE | $3,804,000.00 |
| 50.75  OTHER MACHINERY/EQUIP.: PASTE PLANT | $11,976,181.59 | NET BOOK VALUE | $11,976,181.59 |
| 50.76  OTHER MACHINERY/EQUIP.: PERMANENT UG FUEL SYSTEM | $334,010.21 | NET BOOK VALUE | $334,010.21 |
| 50.77  OTHER MACHINERY/EQUIP.: POWER SUBSTATION - AREA 95 | $3,382,612.23 | NET BOOK VALUE | $3,382,612.23 |
| 50.78  OTHER MACHINERY/EQUIP.: PROCESSING PLANT | $112,566,971.89 | NET BOOK VALUE | $112,566,971.89 |
| 50.79  OTHER MACHINERY/EQUIP.: PRODUCTION, SERVICE AND AUXILIARY HOIST | $24,444,613.88 | NET BOOK VALUE | $24,444,613.88 |
| 50.80  OTHER MACHINERY/EQUIP.: REFUGE CHAMBER | $150,270.00 | NET BOOK VALUE | $150,270.00 |
| 50.81  OTHER MACHINERY/EQUIP.: TRUCK SCALE | $242,649.72 | NET BOOK VALUE | $242,649.72 |
| 50.82  OTHER MACHINERY/EQUIP.: UNDERGROUND CRUSHING AND MATERIAL HANDLING SYSTEM | $17,956,407.42 | NET BOOK VALUE | $17,956,407.42 |
| 50.83  OTHER MACHINERY/EQUIP.: UNDERGROUND DEWATERING PUMPS AND INFRASTRUCTURE | $14,889,002.97 | NET BOOK VALUE | $14,889,002.97 |
| 50.84  OTHER MACHINERY/EQUIP.: UNDERGROUND ELECTRICAL SUBSTATION | $3,648,469.37 | NET BOOK VALUE | $3,648,469.37 |
| 50.85  OTHER MACHINERY/EQUIP.: VENT SHAFT DEVELOPMENT AND INFRASTRUCTURE | $43,489,739.04 | NET BOOK VALUE | $43,489,739.04 |

Nevada Copper, Inc.                                                                          Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------------------------------|

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

$357,729,844.60

51. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No.
☐ Yes.

52. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

Nevada Copper, Inc.                                                                                                    Case Number: 24-50566

# Schedule A/B: Assets - Real and Personal Property

| **Part 9:** | Real property - detail |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 LAND | OWNED | $5,010,525.00 | NET BOOK VALUE | $5,010,525.00 |
| 55.2 LEASED STRUCTURE ON SITE | LEASED | $336,184.61 | NET BOOK VALUE | $336,184.61 |
| 55.3 TRIC FACILITY ON SITE | OWNED | $2,206,230.81 | NET BOOK VALUE | $2,206,230.81 |
| 55.4 TEMPORARY STRUCTURE AT MINE SITE | OWNED | $4,675,555.48 | NET BOOK VALUE | $4,675,555.48 |
| 55.5 WAREHOUSE SHED ON SITE | OWNED | $933,278.05 | NET BOOK VALUE | $933,278.05 |
| 55.6 RGGS LEASE [1] | LEASED | | NET BOOK VALUE | |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$13,161,773.95**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No.
☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

Nevada Copper, Inc.                                                                                    Case Number: 24-50566

## Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

**Footnotes - Schedule AB Part 9**

1. Memorandum of that Mining Lease is of record in Lyon County, Nevada, recorded May 11, 2006, at Document No. 381887.

Nevada Copper, Inc.                                                                                          Case Number: 24-50566

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  LAND PATENTS, MINING CLAIMS | UNDETERMINED | NET BOOK VALUE | UNDETERMINED |

61.  **Internet domain names and websites**

62.  **Licenses, franchises, and royalties**

63.  **Customer lists, mailing lists, or other compilations**

64.  **Other intangibles, or intellectual property**

65.  **Goodwill**

66.  **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.                                    **UNDETERMINED**

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No.
☐ Yes.

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No.
☐ Yes.

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

**PROJECT REAL PROPERTY**

RGGS Patented Mining Claims and Fee Lands

A Leasehold Interest in and to the following patented mining claims and fee lands pursuant to that certain Mining Lease, dated May 4, 2006, as amended (the "Mining Lease"), by and between RGGS Land & Minerals Ltd., L.P. (the "Landlord") and Nevada Copper, Inc.  A Memorandum of that Mining Lease is of record in Lyon County, Nevada, recorded May 11, 2006, at Document No. 381887.

Those certain Patented Mining Claims described as follows:

Land Patent Number 27-70-0037, BLM Serial No. NVN000105, granted October 14, 1969, granted pursuant to the general mining laws, R. S. 2325; as amended, 30 U. S. C. 29 (1964), for the lands embraced within the Lyon lode mining claims, Nos. 16, 17, 20, 21, 34, 35, 38, 52, 53, 56, 57, 70, 71, 72, 73, 74, 75, 85, 86, 87, 88, 89, 90, 91, 92, 101, 102, 145, 146, designated and described as:

Mineral Survey No. 4879, located within surveyed Sections 3, 4, 9, 10, T. 12 N., R. 26 E., Mount Diablo Meridian, Lyon County, Nevada, the said claims being more particularly described in the official field notes and depicted on the official plat which is expressly made a part of said patent, containing 585.308 acres;

Land Patent Number 27-82-0003, BLM Serial No. NVN005012, granted November 24, 1981, granted pursuant to the general mining laws, R. S. 2325; as amended, 30 U. S. C. 29 (1970), for the lands embraced within the Lyon lode mining claims, Nos.1, 2, 3, 4, 15, 18, 19 and 93, designated and described as:

Mineral Survey No. 4892, excepting the Lyon No. 22, 36, and 37 lode mining claims, located within surveyed Sections 3, 4, 10, and 11, T. 12 N., R. 26 E., Mount Diablo Meridian, Lyon County, Nevada, the said claims being more particularly described in the official field notes and depicted on the official plat which is expressly made a part of said patent, containing 161.037 acres.

Land Patent Number 27-82-0004, BLM Serial No. NVN006395, granted November 24, 1981, granted pursuant to the general mining laws, R. S. 2325; as amended, 30 U. S. C. 29 (1970), for the lands embraced within the Lyon lode mining claims, Nos.60, 62, 65, 66, 67, 79, 80, 82, 94, 95, 99, and 110, designated and described as:

Mineral Survey No. 4898, excepting the Lyon No. 78, 81, 83, 96, 97, 98, 100, 109, 111, 112, 113, 114, 123, 124, 166, 169, 170, and 171, lode mining claims, located within surveyed Sections 2 and 11, T. 12 N., R. 26 E., Mount Diablo Meridian, Lyon County, Nevada, the said claims being more particularly described in the official field notes and depicted on the official

plat which is expressly made a part of said patent, containing 242.392 acres;

**Land Patent Number 27-82-0005**, BLM Serial No. NVN005011, granted November 24, 1981, granted pursuant to the general mining laws, R. S. 2325; as amended, 30 U. S. C. 29 (1970), for the lands embraced within the Lyon lode mining claims, Nos. 6, 7, 8, 11, 12, 13, 24, 25, 26, 29, 30, 31, 42, 43, 44, 47, 48, 61, 135, and 136, designated and described as:

Mineral Survey No. 4893, excepting the Lyon No. 10, 27, 49 and 137, lode mining claims, located within surveyed Sections 1 and 2, T. 12 N., R. 26 E., and Section 35, T.13 N., R. 26 E Mount Diablo Meridian, Lyon County, Nevada, the said claims being more particularly described in the official field notes and depicted on the official plat which is expressly made a part of s aid p atent, c ontaining 4 01.203 a cres;

**Those certain Fee lands described as follows:**

**Tract 1:**    159.57 acres more or less, being the same land as described in a deed from Robert L. Biedebach and Aleta L. Biedebach, his wife, to United States Steel Corporation, dated January 5, 1970, and recorded as Instrument No. 00117, in the Official Records of Lyon County, Nevada more particularly described as, Lot 3 or (NE/4 of the NW/4), Lot 4 or (NW/4 of the NW/4), SW/4 of the NW/4, and NW/4 of the SW/4, all in Section 4, T. 12 N., R. 26 E., Mount Diablo Meridian, Lyon County, Nevada, sometimes identified as United States Patent  Number 1221146, BLM Serial Number NVN 0051617;

4.

    Unpatented Mining Claims

The following 616 unpatented lode mining claims situated in Sections 1, 2, 10-13, 15-18, 24, 35 and 36, T. 12 N., R. 26 E., MDBM, Sections 6, 7, 18, and 19, T. 12 N., R. 27 E., MDBM, Sections 16, 19, 20, 21 and 26-30, T. 13 N., R. 26 E., MDBM, and Sections 17-23, 26-35, T. 13 N., R. 27 E., MDBM, in Lyon and Mineral Counties, Nevada:

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 67 | 924374 | 380258 | |
| PMK | 68 | 924375 | 380259 | |
| PMK | 85 | 924392 | 380276 | |
| PMK | 86 | 924393 | 380277 | |
| PMK | 95 | 924402 | 380286 | |
| PMK | 96 | 924403 | 380287 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 98 | 924405 | 380289 | |
| PMK | 110 | 924417 | 380218 | |
| PMK | 111 | 924418 | 380219 | |
| PMK | 112 | 924419 | 380220 | |
| PMK | 113 | 924420 | 380221 | |
| PMK | 114 | 924421 | 380222 | |
| PMK | 115 | 924422 | 380223 | |
| PMK | 116 | 924423 | 380224 | |
| PMK | 117 | 924424 | 380225 | |
| PMK | 118 | 924425 | 380226 | |
| PMK | 119 | 924426 | 380227 | |
| PMK | 120 | 924427 | 380228 | |
| PMK | 121 | 924428 | 380229 | |
| PMK | 123 | 924429 | 380230 | |
| PMK | 125 | 924430 | 380231 | |
| PMK | 127 | 924431 | 380232 | |
| PMK | 129 | 924432 | 380233 | |
| PMK | 131 | 924433 | 380195 | |
| PMK | 132 | 924434 | 380196 | |
| PMK | 133 | 924435 | 380197 | |
| PMK | 134 | 924436 | 380198 | |
| PMK | 135 | 924437 | 380199 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 137 | 924438 | 380200 | |
| PMK | 170 | 933023 | 389088 | |
| PMK | 172 | 933025 | 389090 | |
| PMK | 174 | 933027 | 389092 | |
| PMK | 176 | 933029 | 389094 | |
| PMK | 178 | 933031 | 389096 | |
| PMK | 179 | 933032 | 389097 | |
| PMK | 180 | 933033 | 389098 | |
| PMK | 181 | 933034 | 389099 | |
| PMK | 182 | 933035 | 389100 | |
| PMK | 183 | 933036 | 389101 | |
| PMK | 184 | 933037 | 389102 | |
| PMK | 185 | 933038 | 389103 | |
| PMK | 186 | 933039 | 389104 | |
| PMK | 194 | 933047 | 389112 | |
| PMK | 195 | 933048 | 389113 | |
| PMK | 196 | 933049 | 389114 | |
| PMK | 197 | 933050 | 389115 | |
| PMK | 198 | 933051 | 389116 | |
| PMK | 199 | 933052 | 389117 | |
| PMK | 200 | 933053 | 389118 | |
| PMK | 235 | 933079 | 389144 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 236 | 933080 | 389145 | |
| PMK | 237 | 933081 | 389146 | |
| PMK | 238 | 933082 | 389147 | |
| PMK | 239 | 933083 | 389148 | |
| PMK | 240 | 933084 | 389149 | |
| PMK | 261 | 935753 | 393008 | |
| PMK | 262 | 935754 | 393009 | |
| PMK | 263 | 935755 | 393010 | |
| PMK | 280 | 956443 | 407822 | |
| PMK | 285 | 956448 | 407827 | |
| PMK | 286 | 956449 | 407828 | |
| PMK | 287 | 956450 | 407829 | |
| PMK | 288 | 956451 | 407830 | |
| PMK | 289 | 956452 | 407831 | |
| PMK | 290 | 956453 | 407832 | |
| PMK | 291 | 956454 | 407833 | |
| PMK | 292 | 956455 | 407834 | |
| PMK | 293 | 956456 | 407835 | |
| PMK | 294 | 956457 | 407836 | |
| PMK | 295 | 956458 | 407837 | |
| PMK | 296 | 956459 | 407838 | |
| PMK | 297 | 956460 | 407839 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 298 | 956461 | 407840 | |
| PMK | 299 | 956462 | 407841 | |
| PMK | 300 | 956463 | 407842 | |
| PMK | 301 | 956464 | 407843 | |
| PMK | 302 | 956465 | 407844 | |
| PMK | 303 | 956466 | 407845 | |
| PMK | 304 | 956467 | 407846 | |
| PMK | 305 | 956468 | 407847 | |
| PMK | 306 | 956469 | 407848 | |
| PMK | 307 | 956470 | 407849 | |
| PMK | 344 | 981797 | 421834 | |
| PMK | 345 | 981798 | 421835 | |
| PMK | 346 | 981799 | 421836 | |
| PMK | 387 | 981840 | 421877 | |
| PMK | 388 | 981841 | 421878 | |
| PMK | 389 | 981842 | 421879 | |
| PMK | 390 | 981843 | 421880 | |
| PMK | 391 | 981844 | 421881 | |
| PMK | 392 | 981845 | 421882 | |
| PMK | 393 | 981846 | 421883 | |
| PMK | 394 | 981847 | 421884 | |
| PMK | 397 | 981850 | 421887 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 398 | 981851 | 421888 | |
| PMK | 399 | 981852 | 421889 | |
| PMK | 400 | 981853 | 421890 | |
| PMK | 401 | 981854 | 421891 | |
| PMK | 402 | 981855 | 421892 | |
| PMK | 403 | 981856 | 421893 | |
| PMK | 404 | 981857 | 421894 | |
| PMK | 405 | 981858 | 421895 | |
| PMK | 406 | 981859 | 421896 | |
| PMK | 407 | 981860 | 421897 | |
| PMK | 408 | 981861 | 421898 | |
| PMK | 409 | 981862 | 421899 | |
| PMK | 410 | 981863 | 421900 | |
| PMK | 411 | 981864 | 421901 | |
| PMK | 412 | 981865 | 421902 | |
| PMK | 413 | 981866 | 421903 | |
| PMK | 414 | 981867 | 421904 | |
| PMK | 415 | 981868 | 421905 | |
| PMK | 417 | 981870 | 421907 | |
| PMK | 418 | 981871 | 421908 | |
| PMK | 419 | 981872 | 421909 | |
| PMK | 420 | 981873 | 421910 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 421 | 981874 | 421911 | |
| PMK | 422 | 981875 | 421912 | |
| PMK | 423 | 981876 | 421913 | |
| PMK | 424 | 981877 | 421914 | |
| PMK | 425 | 981878 | 421915 | |
| PMK | 426 | 981879 | 421916 | |
| PMK | 427 | 981880 | 421917 | |
| PMK | 428 | 981881 | 421918 | |
| PMK | 429 | 981882 | 421919 | |
| PMK | 430 | 981883 | 421920 | |
| PMK | 431 | 981884 | 421921 | |
| PMK | 432 | 981885 | 421922 | |
| PMK | 433 | 981886 | 421923 | |
| PMK | 434 | 981887 | 421924 | |
| PMK | 435 | 981888 | 421925 | |
| PMK | 436 | 981889 | 421926 | |
| PMK | 437 | 981890 | 421927 | |
| PMK | 438 | 981891 | 421928 | |
| PMK | 449 | 981902 | 421939 | |
| PMK | 450 | 981903 | 421940 | |
| PMK | 451 | 981904 | 421941 | |
| PMK | 452 | 981905 | 421942 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 453 | 981906 | 421943 | |
| PMK | 454 | 981907 | 421944 | |
| PMK | 455 | 981908 | 421945 | |
| PMK | 456 | 981909 | 421946 | |
| PMK | 457 | 981910 | 421947 | |
| PMK | 458 | 981911 | 421948 | |
| PMK | 459 | 981912 | 421949 | |
| PMK | 460 | 981913 | 421950 | |
| PMK | 461 | 981914 | 421951 | |
| PMK | 462 | 981915 | 421952 | |
| PMK | 463 | 981916 | 421953 | |
| PMK | 464 | 981917 | 421954 | |
| PMK | 465 | 981918 | 421955 | |
| PMK | 466 | 981919 | 421956 | |
| PMK | 467 | 981920 | 421957 | |
| PMK | 468 | 981921 | 421958 | |
| PMK | 469 | 981922 | 421959 | |
| PMK | 470 | 981923 | 421960 | 145035 |
| PMK | 471 | 981924 | 421961 | 145036 |
| PMK | 472 | 981925 | 421962 | 145037 |
| PMK | 473 | 981926 | 421963 | 145038 |
| PMK | 474 | 981927 | | 145039 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 475 | 981928 | 421964 | 145040 |
| PMK | 476 | 981929 | | 145041 |
| PMK | 477 | 981930 | 421965 | 145042 |
| PMK | 478 | 981931 | | 145043 |
| PMK | 479 | 981932 | 421966 | 145044 |
| PMK | 480 | 981933 | | 145045 |
| PMK | 481 | 981934 | 421967 | 145046 |
| PMK | 482 | 981935 | | 145047 |
| PMK | 483 | 981936 | 421968 | 145048 |
| PMK | 484 | 981937 | 421969 | 145049 |
| PMK | 485 | 981938 | 421970 | 145050 |
| PMK | 486 | 981939 | 421971 | 145051 |
| PMK | 487 | 981940 | 421972 | 145052 |
| PMK | 488 | 981941 | | 145053 |
| PMK | 489 | 981942 | 421973 | 145054 |
| PMK | 490 | 981943 | | 145055 |
| PMK | 491 | 981944 | 421974 | 145056 |
| PMK | 492 | 981945 | | 145057 |
| PMK | 493 | 981946 | 421975 | 145058 |
| PMK | 494 | 981947 | | 145059 |
| PMK | 495 | 981948 | 421976 | 145060 |
| PMK | 496 | 981949 | | 145061 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 497 | 981950 | 421977 | 145062 |
| PMK | 498 | 981951 | | 145063 |
| PMK | 499 | 981952 | 421978 | 145064 |
| PMK | 500 | 981953 | | 145065 |
| PMK | 501 | 981954 | 421979 | 145066 |
| PMK | 502 | 981955 | | 145067 |
| PMK | 503 | 981956 | 421980 | 145068 |
| PMK | 504 | 981957 | | 145069 |
| PMK | 505 | 981958 | 421981 | 145070 |
| PMK | 506 | 981959 | | 145071 |
| PMK | 507 | 981960 | 421982 | 145072 |
| PMK | 508 | 981961 | | 145073 |
| PMK | 509 | 981962 | 421983 | 145074 |
| PMK | 510 | 981963 | | 145075 |
| PMK | 511 | 981964 | 421984 | 145076 |
| PMK | 512 | 981965 | | 145077 |
| PMK | 513 | 981966 | 421985 | 145078 |
| PMK | 514 | 981967 | | 145079 |
| PMK | 515 | 981968 | 421986 | 145080 |
| PMK | 516 | 981969 | | 145081 |
| PMK | 517 | 981970 | 421987 | 145082 |
| PMK | 518 | 981971 | | 145083 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 519 | 981972 | 421988 | 145084 |
| PMK | 520 | 981973 | | 145085 |
| PMK | 521 | 981974 | 421989 | 145086 |
| PMK | 522 | 981975 | | 145087 |
| PMK | 523 | 981976 | 421990 | 145088 |
| PMK | 524 | 981977 | | 145089 |
| PMK | 525 | 981978 | 421991 | 145090 |
| PMK | 526 | 981979 | | 145091 |
| PMK | 527 | 981980 | 421992 | 145092 |
| PMK | 528 | 981981 | | 145093 |
| PMK | 529 | 981982 | 421993 | 145094 |
| PMK | 530 | 981983 | | 145095 |
| PMK | 531 | 981984 | | 145096 |
| PMK | 532 | 981985 | | 145097 |
| PMK | 533 | 981986 | | 145098 |
| PMK | 534 | 981987 | | 145099 |
| PMK | 535 | 981988 | | 145100 |
| PMK | 536 | 981989 | | 145101 |
| PMK | 537 | 981990 | | 145102 |
| PMK | 538 | 981991 | | 145103 |
| PMK | 539 | 981992 | | 145104 |
| PMK | 540 | 981993 | | 145105 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|------------|-----------|-------------|----------------------|------------------------|
| PMK | 541 | 981994 | | 145106 |
| PMK | 542 | 981995 | | 145107 |
| PMK | 543 | 981996 | | 145108 |
| PMK | 544 | 981997 | | 145109 |
| PMK | 545 | 981998 | | 145110 |
| PMK | 546 | 981999 | | 145111 |
| PMK | 547 | 982000 | | 145112 |
| PMK | 548 | 982001 | | 145113 |
| PMK | 549 | 982002 | | 145114 |
| PMK | 550 | 982003 | | 145115 |
| PMK | 551 | 982004 | | 145116 |
| PMK | 552 | 982005 | | 145117 |
| PMK | 553 | 982006 | | 145118 |
| PMK | 554 | 982007 | | 145119 |
| PMK | 555 | 982008 | | 145120 |
| PMK | 556 | 982009 | | 145121 |
| PMK | 557 | 982010 | | 145122 |
| PMK | 558 | 982011 | | 145123 |
| PMK | 559 | 982012 | | 145124 |
| PMK | 560 | 982013 | | 145125 |
| PMK | 561 | 982014 | | 145126 |
| PMK | 562 | 982015 | | 145127 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 563 | 982016 | | 145128 |
| PMK | 564 | 982017 | | 145129 |
| PMK | 565 | 982018 | | 145130 |
| PMK | 566 | 982019 | | 145131 |
| PMK | 567 | 982020 | | 145132 |
| PMK | 568 | 982021 | | 145133 |
| PMK | 569 | 982022 | | 145134 |
| PMK | 570 | 982023 | | 145135 |
| PMK | 571 | 982024 | | 145136 |
| PMK | 572 | 982025 | | 145137 |
| PMK | 573 | 982026 | | 145138 |
| PMK | 574 | 982027 | | 145139 |
| PMK | 575 | 982028 | | 145140 |
| PMK | 576 | 982029 | | 145141 |
| PMK | 577 | 982030 | | 145142 |
| PMK | 578 | 982031 | | 145143 |
| PMK | 579 | 982032 | 421994 | |
| PMK | 587 | 982040 | 422002 | |
| PMK | 588 | 982041 | 422003 | |
| PMK | 590 | 982043 | 422005 | |
| PMK | 592 | 982045 | 422007 | |
| PMK | 594 | 982047 | 422009 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 596 | 982049 | 422011 | |
| PMK | 598 | 982051 | 422013 | |
| PMK | 603 | 982056 | 422018 | |
| PMK | 604 | 982057 | 422019 | |
| PMK | 605 | 982058 | 422020 | |
| PMK | 606 | 982059 | 422021 | |
| PMK | 632 | 1059602 | 484747 | |
| PMK | 634 | 1059604 | 484749 | |
| PMK | 636 | 1059606 | 484751 | |
| PMK | 638 | 1059608 | 484753 | |
| PMK | 640 | 1059610 | 484755 | |
| PMK | 642 | 1059612 | 484757 | |
| PMK | 698 | 1068478 | 488906 | 155617 |
| PMK | 699 | 1068479 | | 155618 |
| PMK | 700 | 1068480 | 488907 | 155619 |
| PMK | 701 | 1068481 | | 155620 |
| PMK | 702 | 1068482 | 488908 | 155621 |
| PMK | 703 | 1068483 | | 155622 |
| PMK | 704 | 1068484 | | 155623 |
| PMK | 705 | 1068485 | | 155624 |
| PMK | 706 | 1068486 | | 155625 |
| PMK | 707 | 1068487 | | 155626 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 708 | 1068488 | | 155627 |
| PMK | 709 | 1068489 | | 155628 |
| PMK | 710 | 1068490 | | 155629 |
| PMK | 711 | 1068491 | | 155630 |
| PMK | 712 | 1068492 | | 155631 |
| PMK | 713 | 1068493 | | 155632 |
| PMK | 714 | 1068494 | | 155633 |
| PMK | 715 | 1068495 | | 155634 |
| PMK | 716 | 1068496 | | 155635 |
| PMK | 717 | 1068497 | | 155636 |
| PMK | 718 | 1068498 | | 155637 |
| PMK | 719 | 1068499 | | 155638 |
| PMK | 720 | 1068500 | | 155639 |
| PMK | 721 | 1068501 | | 155640 |
| PMK | 722 | 1068502 | | 155641 |
| PMK | 723 | 1068503 | | 155642 |
| PMK | 724 | 1068504 | | 155643 |
| PMK | 725 | 1068505 | | 155644 |
| PMK | 726 | 1068506 | | 155645 |
| PMK | 727 | 1068507 | | 155646 |
| PMK | 728 | 1068508 | | 155647 |
| PMK | 742 | 1186807 | 592261 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|------------|-----------|-------------|----------------------|------------------------|
| PMK | 743 | 1186808 | 592262 | |
| PMK | 744 | 1186809 | 592263 | |
| PMK | 745 | 1186810 | 592264 | |
| PMK | 746 | 1186811 | 592265 | |
| PMK | 747 | 1186812 | 592266 | |
| PMK | 748 | 1186813 | 592267 | |
| PMK | 749 | 1186814 | 592268 | |
| PMK | 750 | 1186815 | 592269 | |
| PMK | 751 | 1186816 | 592270 | |
| PMK | 752 | 1186817 | 592271 | |
| PMK | 753 | 1186818 | 592272 | |
| PMK | 754 | 1186819 | 592273 | |
| PMK | 755 | 1186820 | 592274 | |
| PMK | 756 | 1186821 | 592275 | |
| PMK | 757 | 1186822 | 592276 | |
| PMK | 758 | 1186823 | 592277 | |
| PMK | 759 | 1186824 | 592278 | 170110 |
| PMK | 760 | 1186825 | 592279 | 170111 |
| PMK | 761 | 1186826 | 592280 | 170112 |
| PMK | 762 | 1186827 | 592281 | |
| PMK | 763 | 1186828 | 592282 | |
| PMK | 764 | 1186829 | 592283 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 765 | 1186830 | 592284 | 170113 |
| PMK | 766 | 1186831 | 592285 | |
| PMK | 767 | 1186832 | 592286 | 170114 |
| PMK | 768 | 1186833 | 592287 | |
| PMK | 769 | 1186834 | 592288 | 170115 |
| PMK | 770 | 1186835 | 592289 | |
| PMK | 771 | 1186836 | 592290 | 170116 |
| PMK | 772 | 1186837 | 592291 | |
| PMK | 773 | 1186838 | 592292 | 170117 |
| PMK | 774 | 1186839 | 592293 | 170118 |
| PMK | 775 | 1186840 | 592294 | 170119 |
| PMK | 776 | 1186841 | 592295 | 170120 |
| PMK | 777 | 1186842 | | 170121 |
| PMK | 778 | 1186843 | 592296 | 170122 |
| PMK | 779 | 1186844 | | 170123 |
| PMK | 780 | 1186845 | 592297 | 170124 |
| PMK | 781 | 1186846 | | 170125 |
| PMK | 782 | 1186847 | 592298 | 170126 |
| PMK | 783 | 1186848 | | 170127 |
| PMK | 784 | 1186849 | 592299 | 170128 |
| PMK | 785 | 1186850 | | 170129 |
| PMK | 786 | 1186851 | | 170130 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 787 | 1186852 | | 170131 |
| PMK | 788 | 1186853 | | 170132 |
| PMK | 789 | 1186854 | | 170133 |
| PMK | 790 | 1186855 | 592300 | 170134 |
| PMK | 791 | 1186856 | | 170135 |
| PMK | 792 | 1186857 | 592301 | 170136 |
| PMK | 793 | 1186858 | | 170137 |
| PMK | 794 | 1186859 | | 170138 |
| PMK | 795 | 1186860 | | 170139 |
| PMK | 796 | 1186861 | | 170140 |
| PMK | 797 | 1186862 | | 170141 |
| PMK | 798 | 1186863 | | 170142 |
| PMK | 799 | 1186864 | | 170143 |
| PMK | 800 | 1186865 | | 170144 |
| PMK | 801 | 1186866 | | 170145 |
| PMK | 802 | 1186867 | | 170146 |
| PMK | 803 | 1186868 | | 170147 |
| PMK | 804 | 1186869 | | 170148 |
| PMK | 805 | 1186870 | | 170149 |
| PMK | 806 | 1186871 | | 170150 |
| PMK | 807 | 1186872 | | 170151 |
| PMK | 808 | 1186873 | | 170152 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|------------|-----------|-------------|----------------------|------------------------|
| PMK | 809 | 1186874 | | 170153 |
| PMK | 810 | 1186875 | | 170154 |
| PMK | 811 | 1186876 | | 170155 |
| PMK | 812 | 1186877 | | 170156 |
| PMK | 813 | 1186878 | | 170157 |
| PMK | 814 | 1186879 | | 170158 |
| PMK | 815 | 1186880 | | 170159 |
| PMK | 816 | 1186881 | | 170160 |
| PMK | 817 | 1186882 | | 170161 |
| PMK | 818 | 1186883 | | 170162 |
| PMK | 819 | 1186884 | | 170163 |
| PMK | 820 | 1186885 | | 170164 |
| PMK | 821 | 1186886 | | 170165 |
| PMK | 822 | 1186887 | | 170166 |
| PMK | 823 | 1186888 | | 170167 |
| PMK | 824 | 1186889 | | 170168 |
| PMK | 825 | 1186890 | | 170169 |
| PMK | 826 | 1186891 | | 170170 |
| PMK | 827 | 1186892 | | 170171 |
| PMK | 828 | 1186893 | | 170172 |
| PMK | 829 | 1186894 | | 170173 |
| PMK | 830 | 1186895 | | 170174 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 831 | 1186896 | | 170175 |
| PMK | 832 | 1186897 | | 170176 |
| PMK | 833 | 1186898 | | 170177 |
| PMK | 834 | 1186899 | | 170178 |
| PMK | 835 | 1186900 | | 170179 |
| PMK | 836 | 1186901 | | 170180 |
| PMK | 837 | 1186902 | | 170181 |
| PMK | 838 | 1186903 | | 170182 |
| PMK | 839 | 1186904 | | 170183 |
| PMK | 840 | 1186905 | | 170184 |
| PMK | 841 | 1186906 | | 170185 |
| PMK | 842 | 1186907 | | 170186 |
| PMK | 843 | 1186908 | | 170187 |
| PMK | 844 | 1186909 | | 170188 |
| PMK | 845 | 1186910 | | 170189 |
| PMK | 846 | 1186911 | | 170190 |
| PMK | 847 | 1186912 | | 170191 |
| PMK | 848 | 1186913 | | 170192 |
| PMK | 849 | 1186914 | | 170193 |
| PMK | 850 | 1186915 | | 170194 |
| PMK | 851 | 1186916 | | 170195 |
| PMK | 852 | 1186917 | | 170196 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|------------|-----------|-------------|----------------------|------------------------|
| PMK | 853 | 1186918 | | 170197 |
| PMK | 854 | 1186919 | | 170198 |
| PMK | 855 | 1186920 | | 170199 |
| PMK | 856 | 1186921 | | 170200 |
| PMK | 857 | 1186922 | | 170201 |
| PMK | 858 | 1186923 | | 170202 |
| PMK | 859 | 1186924 | | 170203 |
| PMK | 860 | 1186925 | | 170204 |
| PMK | 861 | 1186926 | | 170205 |
| PMK | 862 | 1186927 | | 170206 |
| PMK | 863 | 1186928 | | 170207 |
| PMK | 864 | 1186929 | | 170208 |
| PMK | 865 | 1186930 | | 170209 |
| PMK | 866 | 1186931 | | 170210 |
| PMK | 867 | 1186932 | | 170211 |
| PMK | 868 | 1186933 | | 170212 |
| PMK | 869 | 1186934 | | 170213 |
| PMK | 870 | 1186935 | | 170214 |
| PMK | 871 | 1186936 | | 170215 |
| PMK | 872 | 1186937 | | 170216 |
| PMK | 873 | 1186938 | | 170217 |
| PMK | 874 | 1186939 | | 170218 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 875 | 1186940 | | 170219 |
| PMK | 876 | 1186941 | | 170220 |
| PMK | 877 | 1186942 | | 170221 |
| PMK | 878 | 1186943 | | 170222 |
| PMK | 879 | 1186944 | | 170223 |
| PMK | 880 | 1186945 | | 170224 |
| PMK | 881 | 1186946 | | 170225 |
| PMK | 882 | 1186947 | | 170226 |
| PMK | 883 | 1186948 | | 170227 |
| PMK | 884 | 1186949 | | 170228 |
| PMK | 885 | 1186950 | | 170229 |
| PMK | 886 | 1186951 | | 170230 |
| PMK | 887 | 1186952 | | 170231 |
| PMK | 888 | 1186953 | | 170232 |
| PMK | 889 | 1186954 | | 170233 |
| PMK | 890 | 1186955 | | 170234 |
| PMK | 891 | 1186956 | | 170235 |
| PMK | 892 | 1186957 | | 170236 |
| PMK | 893 | 1186958 | | 170237 |
| PMK | 894 | 1186959 | | 170238 |
| PMK | 895 | 1186960 | | 170239 |
| PMK | 896 | 1186961 | | 170240 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 897 | 1186962 | | 170241 |
| PMK | 898 | 1186963 | | 170242 |
| PMK | 899 | 1186964 | | 170243 |
| PMK | 900 | 1186965 | | 170244 |
| PMK | 901 | 1186966 | | 170245 |
| PMK | 902 | 1186967 | | 170246 |
| PMK | 903 | 1186968 | | 170247 |
| PMK | 904 | 1186969 | | 170248 |
| PMK | 905 | 1186970 | | 170249 |
| PMK | 906 | 1186971 | | 170250 |
| PMK | 907 | 1186972 | | 170251 |
| PMK | 908 | 1186973 | | 170252 |
| PMK | 909 | 1186974 | | 170253 |
| PMK | 910 | 1186975 | | 170254 |
| PMK | 911 | 1186976 | | 170255 |
| PMK | 912 | 1186977 | | 170256 |
| PMK | 913 | 1186978 | | 170257 |
| PMK | 914 | 1186979 | | 170258 |
| PMK | 915 | 1186980 | | 170259 |
| PMK | 916 | 1186981 | | 170260 |
| PMK | 917 | 1186982 | | 170261 |
| PMK | 918 | 1186983 | | 170262 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 919 | 1186984 | | 170263 |
| PMK | 920 | 1186985 | | 170264 |
| PMK | 921 | 1186986 | | 170265 |
| PMK | 922 | 1186987 | | 170266 |
| PMK | 923 | 1186988 | | 170267 |
| PMK | 924 | 1186989 | | 170268 |
| PMK | 925 | 1186990 | | 170269 |
| PMK | 926 | 1186991 | | 170270 |
| PMK | 927 | 1186992 | | 170271 |
| PMK | 928 | 1186993 | | 170272 |
| PMK | 929 | 1186994 | | 170273 |
| PMK | 930 | 1186995 | | 170274 |
| PMK | 931 | 1186996 | | 170275 |
| PMK | 932 | 1186997 | | 170276 |
| PMK | 933 | 1186998 | | 170277 |
| PMK | 934 | 1186999 | | 170278 |
| PMK | 935 | 1187000 | | 170279 |
| PMK | 936 | 1187001 | | 170280 |
| PMK | 937 | 1187002 | | 170281 |
| PMK | 938 | 1187003 | | 170282 |
| PMK | 939 | 1187004 | | 170283 |
| PMK | 940 | 1187005 | | 170284 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 941 | 1187006 | | 170285 |
| PMK | 942 | 1187007 | | 170286 |
| PMK | 943 | 1187008 | | 170287 |
| PMK | 944 | 1187009 | | 170288 |
| PMK | 945 | 1187010 | | 170289 |
| PMK | 946 | 1187011 | | 170290 |
| PMK | 947 | 1187012 | | 170291 |
| PMK | 948 | 1187013 | | 170292 |
| PMK | 949 | 1187014 | | 170293 |
| PMK | 950 | 1187015 | | 170294 |
| PMK | 951 | 1187016 | | 170295 |
| PMK | 952 | 1187017 | | 170296 |
| PMK | 953 | 1187018 | | 170297 |
| PMK | 954 | 1187019 | | 170298 |
| PMK | 955 | 1187020 | | 170299 |
| PMK | 956 | 1187021 | | 170300 |
| PMK | 957 | 1187022 | | 170301 |
| PMK | 958 | 1187023 | | 170302 |
| PMK | 959 | 1187024 | | 170303 |
| PMK | 960 | 1187025 | | 170304 |
| PMK | 961 | 1187026 | | 170305 |
| PMK | 962 | 1187027 | | 170306 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 963 | 1187028 | | 170307 |
| PMK | 964 | 1187029 | | 170308 |
| PMK | 965 | 1187030 | | 170309 |
| PMK | 966 | 1187031 | | 170310 |
| PMK | 967 | 1187032 | | 170311 |
| PMK | 968 | 1187033 | | 170312 |
| PMK | 969 | 1187034 | | 170313 |
| PMK | 970 | 1187035 | | 170314 |
| PMK | 971 | 1187036 | | 170315 |
| PMK | 972 | 1187037 | | 170316 |
| PMK | 973 | 1187038 | | 170317 |
| PMK | 974 | 1187039 | | 170318 |
| PMK | 975 | 1187040 | | 170319 |
| PMK | 976 | 1187041 | | 170320 |
| PMK | 977 | 1187042 | | 170321 |
| PMK | 978 | 1187043 | | 170322 |
| PMK | 979 | 1187044 | | 170323 |
| PMK | 980 | 1187045 | | 170324 |
| PMK | 981 | 1187046 | | 170325 |
| PMK | 982 | 1187047 | | 170326 |
| PMK | 983 | 1187048 | | 170327 |
| PMK | 984 | 1187049 | | 170328 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 985 | 1187050 | | 170329 |
| PMK | 986 | 1187051 | | 170330 |
| PMK | 987 | 1187052 | | 170331 |
| PMK | 988 | 1187053 | | 170332 |
| PMK | 989 | 1187054 | | 170333 |
| PMK | 990 | 1187055 | | 170334 |
| PMK | 991 | 1187056 | | 170335 |
| PMK | 992 | 1187057 | | 170336 |
| PMK | 993 | 1187058 | | 170337 |
| PMK | 994 | 1187059 | | 170338 |
| PMK | 995 | 1187060 | | 170339 |
| PMK | 996 | 1187061 | | 170340 |
| PMK | 997 | 1187062 | | 170341 |
| PMK | 998 | 1187063 | | 170342 |
| PMK | 999 | 1187064 | | 170343 |
| PMK | 1000 | 1187065 | | 170344 |
| PMK | 1001 | 1187066 | | 170345 |
| PMK | 1002 | 1187067 | | 170346 |
| PMK | 1003 | 1187068 | | 170347 |
| PMK | 1004 | 1187069 | | 170348 |
| PMK | 1005 | 1187070 | | 170349 |
| PMK | 1006 | 1187071 | | 170350 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 1007 | 1187072 | | 170351 |
| PMK | 1008 | 1187073 | | 170352 |
| PMK | 1009 | 1187074 | | 170353 |
| PMK | 1010 | 1187075 | 592302 | |
| PMK | 1011 | 1187076 | 592303 | |
| PMK | 1012 | 1187077 | 592304 | |
| PMK | 1013 | 1187078 | 592305 | |
| PMK | 1014 | 1187079 | 592306 | |
| PMK | 1015 | 1187080 | 592307 | |
| PMK | 1016 | 1187081 | 592308 | |
| PMK | 1017 | 1187082 | 592309 | |
| PMK | 1018 | 1187083 | 592310 | |
| PMK | 1019 | 1187084 | 592311 | |
| PMK | 1023 | 1187088 | 592315 | |
| PMK | 1024 | 1187089 | 592316 | |
| PMK | 1025 | 1187090 | 592317 | 170354 |
| PMK | 1026 | 1187091 | 592318 | |
| PMK | 1027 | 1187092 | 592319 | 170355 |
| PMK | 1023 | 1187088 | 592315 | |
| PMK | 1024 | 1187089 | 592316 | |
| PMK | 1025 | 1187090 | 592317 | 170354 |
| PMK | 1026 | 1187091 | 592318 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 1027 | 1187092 | 592319 | 170355 |
| PMK | 1028 | 1187093 | | 170356 |
| PMK | 1072 | 1197066 | | 172146 |
| PMK | 1073 | 1197067 | | 172147 |
| PMK | 1074 | 1197068 | | 172148 |
| PMK | 1075 | 1197069 | | 172149 |
| PMK | 1076 | 1197070 | | 172150 |
| PMK | 1077 | 1197071 | | 172151 |
| PMK | 1078 | 1197072 | | 172152 |
| PMK | 1079 | 1197073 | | 172153 |
| PMK | 1080 | 1197074 | | 172154 |
| PMK | 1081 | 1197075 | | 172155 |
| PMK | 1082 | 1197076 | | 172156 |
| PMK | 1083 | 1197077 | | 172157 |
| PMK | 1084 | 1197078 | | 172158 |
| PMK | 1085 | 1197079 | | 172159 |
| PMK | 1086 | 1197080 | | 172160 |
| PMK | 1091 | 1204490 | | 173249 |
| PMK | 1092 | 1204491 | | 173250 |
| PMK | 1093 | 1204492 | | 173251 |
| PMK | 1094 | 1204493 | | 173252 |
| PMK | 1095 | 1204494 | | 173253 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 1096 | 1204495 | | 173254 |
| PMK | 1097 | 1204496 | | 173255 |
| PMK | 1098 | 1204497 | | 173256 |
| PMK | 1099 | 1204498 | | 173257 |
| PMK | 1100 | 1204499 | | 173258 |
| PMK | 1101 | 1204500 | | 173259 |
| PMK | 1102 | 1204501 | | 173260 |
| PMK | 1103 | 1204502 | | 173261 |
| PMK | 1104 | 1204503 | | 173262 |
| PMK | 1105 | 1204504 | | 173263 |
| PMK | 1106 | 1204505 | | 173264 |
| PMK | 1107 | 1204506 | | 173265 |
| PMK | 1108 | 1204507 | | 173266 |
| PMK | 1109 | 1204508 | | 173267 |
| PMK | 1110 | 1204509 | | 173268 |
| PMK | 1111 | 1204510 | | 173269 |
| PMK | 1112 | 1204511 | | 173270 |
| PMK | 1113 | 1204512 | | 173271 |
| PMK | 1114 | 1204513 | | 173272 |
| PMK | 1115 | 1204514 | | 173273 |
| PMK | 1116 | 1204515 | | 173274 |
| PMK | 1117 | 1204516 | | 173275 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| PMK | 1118 | 1204517 | | 173276 |
| PMK | 1119 | 1204518 | | 173277 |
| PMK | 1120 | 1204519 | | 173278 |
| PMK | 1121 | 1204520 | | 173279 |
| PMK | 1122 | 1204521 | | 173280 |
| PMK | 1123 | 1204522 | | 173281 |
| PMK | 1124 | 1204523 | | 173282 |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| P | 32 | 933116 | 389064 | |
| P | 33 | 933117 | 389065 | |
| P | 34 | 933118 | 389066 | |
| P | 35 | 933119 | 389067 | |
| P | 36 | 933120 | 389068 | |
| P | 45 | 933129 | 389077 | |
| P | 46 | 933130 | 389078 | |
| P | 51 | 933135 | 389083 | |

| Claim Name | Claim No. | BLM NMC No. | Lyon County Doc. No. | Mineral County Doc No. |
|---|---|---|---|---|
| BJ | 1 | 953951 | 406304 | |
| BJ | 2 | 953952 | 406305 | |

| | | | |
|---|---|---|---|
| BJ | 3 | 953953 | 406306 |
| BJ | 4 | 953954 | 406307 |
| BJ | 5 | 953955 | 406308 |
| BJ | 6 | 953956 | 406309 |
| BJ | 7 | 953957 | 406310 |
| BJ | 8 | 953958 | 406311 |

Nevada Copper New Fee Land

 Lyon County, Nevada

ALL THAT CERTAIN REAL PROPERTY SITUATE IN THE COUNTY OF LYON, STATE OF NEVADA, DESCRIBED AS FOLLOWS:

T. 12 N., R 25 E:

SEC. 12: SE 1/4 SE 1/4

SEC. 13: E ½ NE 1/4

T. 12 N., R 26 E:

SEC. 1: W 1/2 NW 1/4 SW 1/4 NW 1/4; W 1/2 SW 1/4 SW 1/4 NW 1/4; NW 1/4 NW 1/4 SW 1/4; SW 1/4 NW 1/4 SW 1/4; W 1/2 SE 1/4 NW 1/4 SW 1/4; W 1/2 NE 1/4 SW 1/4 SW 1/4; NW 1/4 SW 1/4 SW 1/4 AND S 1/2 SW 1/4 SW 1/4

SEC. 2: LOTS 5 THRU 14

SEC. 3: LOTS 5 THRU 13; SE 1/4 NE 1/4 AND NE 1/4 SE 1/4

SEC. 4: LOTS 5 THRU 12; SE 1/4 NW 1/4; NE 1/4 SW 1/4; SW 1/4 SW 1/4 AND NW 1/4 SE1/4

SEC. 5: LOTS 1 AND 2; S 1/2 NE 1/4; S 1/2 NW 1/4 AND S 1/2

SEC. 6: SE 1/4 NE 1/4, NE 1/4 SE 1/4 AND S 1/2 SE 1/4

SEC. 7: LOT 4; E 1/2; SE 1/4 NW 1/4; NE 1/4 SW 1/4 AND SE 1/4 SW 1/4

SEC. 8: ALL

SEC. 9: LOTS 1 AND 2; SW 1/4 NE 1/4; NW 1/4 AND S 1/2

SEC. 10: LOTS 1 THRU 5; SW 1/4; N 1/2 SE 1/4; N 1/2 SW 1/4 SE 1/4; AND N 1/2 SE 1/4 SE 1/4

SEC. 11: LOTS 1 THRU 6; S 1/2 NE 1/4; N 1/2 SW 1/4; N 1/2 SW 1/4 SW 1/4; N 1/2 SE 1/4 SW 1/4; N 1/2 SE 1/4; N 1/2 SW 1/4 SE1/4 AND N 1/2 SE 1/4 SE 1/4

SEC. 12: W 1/2 SW 1/4 NE 1/4 NW 1/4, W 1/2 NW 1/4; W 1/2 SE 1/4 NE 1/4 NW 1/4;W 1/2 NE 1/4 NE 1/4 SW 1/4; W 1/2 SE 1/4 NE 1/4 SW 1/4; W 1/2 NE 1/4 SW 1/4; NW 1/4 SW 1/4; N 1/2 SW 1/4 SW 1/4 AND N 1/2 SE 1/4 SW 1/4

SEC. 15: NW 1/4

SEC. 16: N 1/2

SEC. 17: N 1/2

SEC. 18: LOTS 1 AND 2; NE 1/4 AND E 1/2 NW 1/4

T. 13 N., R 26 E.:

SEC. 19: W 1/2 SE 1/4; W 1/2 NE 1/4 SE 1/4; W 1/2 SE 1/4 SE 1/4; W 1/2 NE 1/4 NE 1/4 SE 1/4; W 1/2 SE 1/4 NE 1/4 SE 1/4; W 1/2 NE 1/4 SE 1/4 SE 1/4 AND W 1/2 SE 1/4 SE 1/4 SE 1/4

SEC. 29: S 1/2 NW 1/4 NE 1/4; SW 1/4 NE 1/4; S 1/2 NE 1/4 NW 1/4; S 1/2 NW 1/4 NW 1/4; S 1/2 NW 1/4; SW 1/4; S 1/2 SE 1/4 NE 1/4 SE 1/4; S 1/2 SW 1/4 NE 1/4 SE 1/4; W 1/2 SE 1/4 AND SE 1/4 SE 1/4

SEC. 30: W 1/2 NE 1/4 NE 1/4 NE 1/4; NW 1/4 NE 1/4 NE 1/4; S 1/2 NE 1/4 NE 1/4; NW 1/4 NE 1/4; S 1/2 NE 1/4 AND SE 1/4

SEC. 31: NE 1/4 AND SE 1/4NW 1/4

SEC. 32: N 1/2; NE 1/4 SW 1/4 AND SE 1/4

SEC. 33: LOTS 1 AND 2; S 1/2 NE 1/4 NE 1/4 NE 1/4; S 1/2 NW 1/4 NE 1/4 NE 1/4; S 1/2 NE 1/4 NW 1/4 NE 1/4; S 1/2 NW 1/4 NW 1/4 NE 1/4; S 1/2 NE 1/4 NE 1/4; S 1/2 NW 1/4 NE 1/4; S 1/2 NE 1/4; S 1/2 NE 1/4 NE 1/4 NW 1/4; S 1/2 NE 1/4 NW 1/4; NW 1/4 NE 1/4 NW 1/4; NW 1/4 NW1/4; S 1/2 NW 1/4; SW 1/4 AND N 1/2 SE 1/4

SEC. 34: S 1/2 NE 1/4 NE 1/4; S 1/2 NW 1/4 NE 1/4; S 1/2 NE 1/4; S 1/2 NE 1/4 NE 1/4 NW 1/4; S 1/2 NW 1/4 NE 1/4 NW 1/4; S 1/2 NE1/4 NW 1/4 NW 1/4; S 1/2 NW 1/4 NW 1/4 NW 1/4; S 1/2 NE 1/4 NW 1/4; S 1/2 NW 1/4 NW 1/4; S 1/2 NW 1/4 AND S1/2

SEC. 35: LOTS 2, 3, 6, 9 THRU 13; NE 1/4 NW 1/4; E 1/2 NE 1/4 NW 1/4 NW 1/4; S 1/2 NW 1/4 NW 1/4; S 1/2 NW 1/4;
N 1/2 SW 1/4 AND NW 1/4 SE 1/4

SEC. 36: LOTS 5, 6 AND 12

T. 13 N., R 27 E.:

SEC. 31: ALL THAT PORTION OF LOT 6 IN LYON COUNTY SAID PARCEL AS FURTHER DELINEATED ON LYON COUNTY RECORD OF SURVEY MAP, RECORDED ON OCTOBER 12, 2015 AS DOCUMENT NO. 542177.


 Mineral County, Nevada

ALL THAT CERTAIN REAL PROPERTY SITUATE IN THE COUNTY OF MINERAL,

STATE OF NEVADA, DESCRIBED AS FOLLOWS:

T. 13 N., R 27 E.,

SEC. 28, LOT 2;

EXCLUDING that portion of Government Lot 2 of Section 28, T. 13 N., R. 27 E., MDM, more particularly described as Parcel 3B as shown on the Record of Survey for Nevada Copper, recorded June 24, 2019, in the Office of the County Recorder of Mineral County, Nevada, as File No. 170881, Mineral County, Nevada, records.  (ASSESSOR'S PARCEL NUMBER FOR 2019-2020: 005-110-05).

SEC. 2 9, LOTS 2, 6 AND 10;

SEC. 30, LOT 6;

SEC. 31, LOTS 2 AND 6.


Leased Fee Land (Walker River)


A leasehold interest in and to the following fee lands pursuant subject to that certain Lease dated effective December 1, 2018, by and between Walker River Irrigation District, as landlord, and Nevada Copper, Inc., as lessee, situated in Lyon County, Nevada:

All that certain real property situated in the County of Lyon, State of Nevada, described as follows:

Township 15 North, Range 25 East, M.D.B.&M.

Section 21:     SW1/4 of SE1/4

EXCEPTING THEREFROM that certain real property described as commencing at a point on the West boundary of the SE1/4 of the SE1/4 of Section 21, T. 15 N., R. 25 E., M.D.B.&M., from which corner common to Sections 21, 22, 27, and 28 of said Township and Range bears S. 67° 31' E. 1424.81 feet; and running thence N. 0° 16' E. 140 feet to the intersection with the South line of the S.P.R.R. right-of-way; thence along said South line of right-of-way N. 72° 31' W. 168 feet; thence S. 39° 58' E. 248.44 feet to the point of beginning.

Legal Description appeared previously in Document recorded on December 18, 1956, in Book 40 of Deeds, Page 430 Records of Lyon County, Nevada.

ALSO EXCEPTING THEREFROM everything North of the South line of the right-of-way of the Southern Pacific Railway Company.

Water Rights

The "Tibbals Water Rights" made subject to the Mining Lease by the First Amendment to Lease dated April 10, 2008, by and between Landlord and Nevada Copper Corp. The Tibbals Water Rights are located in Lyon County, Nevada, and are more particularly described as follows:

Base Water Right State of Nevada, Division of Water Resources, Water Rights Application No. 15425 filed on December 3, 1953, Certificate No. 4398 granted on August 2, 1954, as modified or supplemented by Water Rights Permit No. 77103 dated October 21, 2008, as abrogated by Water Rights permit Nos. 83450, 89451, 83452, and 88204 T.  The permit was originally issued to Anaconda Copper Mining Company.

Consumptive – Water Rights Permits Nos. 77104 and 77105, on file with the State of Nevada, Division of Water Resources, and any subsequent amendments, supplements, or successor rights to said Permits.

Non-Consumptive – Water Rights Permit Nos. 83090, 83454, 83455, 83552 and 83705, on file with the State of Nevada, Division of Water Resources, and any subsequent amendments, supplements, or successor rights to said Permits.

City of Yerington and Nevada Copper Inc., Water Service Agreement dated August 10, 2009, as amended.

Property acquired from Tahoe-Reno Industrial Center, LLC

**PARCEL 1:**

**LOT 99-25 OF PARCEL MAP FOR DP OPERATING PARTNERSHIP, L.P., FILED IN THE OFFICE OF THE COUNTY RECORDER OF STOREY COUNTY, STATE OF NEVADA ON JUNE 29, 1999 AS FILE NO. 85481 OF OFFICIAL RECORDS AND CERTIFICATE OF AMENDMENT RECORDED JANUARY 23, 2001 IN BOOK 140, PAGE 256 AS DOCUMENT NO. 88850 OF OFFICIAL RECORDS.**

**PARCEL 2:**

**AN EASEMENT FOR DRIVEWAY AND UTILITIES AS SET FORTH IN THAT CERTAIN ACCESS AND UTILITY EASEMENT RECORDED JUNE 22, 2001 IN BOOK 143, PAGE 207 AS DOCUMENT NO. 89655 OF OFFICIAL RECORDS; AN AMENDMENT TO ACCESS AND UTILITY EASEMENT RECORDED OCTOBER 15, 2019 AS INSTRUMENT NO. 130593 OF OFFICIAL RECORDS.**

Patented Mining Claims (Copper Ridge)

The following patented mining claims situated in Sections 20, 21, and 29, T. 13 N., R. 26 E., MDM, in Lyon County, Nevada (the "Property):

| Claim Name | Mineral Survey No. | Patent No. |
|---|---|---|
| Copper Ridge No. 1 | 3989 (Amended) | 338120 |
| Copper Ridge No. 2 | 3989 | 338120 |
| Copper Ridge No. 3 | 3989 | 338120 |
| Copper Ridge No. 4 | 3989 | 338120 |
| Copper Ridge No. 5 | 3989 | 338120 |
| Copper Ridge No. 6 | 3989 | 338120 |
| Copper Ridge No. 8 | 3989 | 338120 |
| Copper Ridge No. 9 | 3989 (Amended) | 338120 |

The Property is identified by the Lyon County Assessor's Office as APN 014-661-05.

Nevada Copper, Inc.                                                                                        **Case Number: 24-50566**

## Schedule A/B: Assets - Real and Personal Property

**Part 11:** All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

    ☐ No. Go to Part 12.
    ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** | |
| 72. **Tax refunds and unused net operating losses (NOLs)** | |
| 72.1  NET OPERATING LOSSES | UNDETERMINED |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 74.1  DUMAS CONTRACTING USA, INC. - COUNTERCLAIM TO ASSERTED LIEN AMOUNT | UNDETERMINED |
| 74.2  SMALL MINE DEVELOPMENT LLC - CONTRACT DISPUTE FOR OVERBILLING | UNDETERMINED |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership** | |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

                                                       **UNDETERMINED**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No.
    ☐ Yes.

Nevada Copper, Inc.                                                                                 Case Number: 24-50566

# Schedule A/B: Assets - Real and Personal Property

**Part 12:** Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $221,907.47 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $8,522,436.49 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $8,108,176.02 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $1,701,269.04 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $357,729,844.60 | | |
| 88. Real property. Copy line 56, Part 9. | | $13,161,773.95 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | **UNDETERMINED** | | |
| 90. All other assets. Copy line 78, Part 11. | **UNDETERMINED** | | |
| 91. Total. Add lines 80 through 90 for each column. | $376,283,633.62 | $13,161,773.95 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**

**$389,445,407.57**
+ UNDETERMINED

Nevada Copper, Inc.

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  List Creditors Who Have Secured Claims

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Advance Payment Facility** | | | | | | | |
| 2.1 CONCORD RESOURCES LIMITED<br>3 ST. JAMES'S SQUARE, LEVEL 8<br>LONDON, SW1Y 4JU<br>ENGLAND<br>EMAIL:<br>RICHARD.ANDREWS@CONCORDLTD.COM<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 1L ON WCF COLLATERAL AND 3L ON ALL ASSETS OF THE COMPANY. | ☑ ☐ ☐ | $3,039,134.93 | UNDETERMINED |
| | | | | **Advance Payment Facility Total:** | | **$3,039,134.93** | **UNDETERMINED** |
| **Second A&R Facility (KfW Tranche A-2 Mercuria)** | | | | | | | |
| 2.2 MERCURIA INVESTMENTS US, INC.<br>20 E. GREENWAY PLAZA, SUITE 650<br>HOUSTON, TX 77046<br>ACC NUMBER: 8203 | ☐ | ☑ | ☑ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL. | ☑ ☐ ☐ | $12,009,556.83 | UNDETERMINED |
| | | | | **Second A&R Facility (KfW Tranche A-2 Mercuria) Total:** | | **$12,009,556.83** | **UNDETERMINED** |

**Second A&R Facility (KfW Tranche A-2 Triple Flag)**

Nevada Copper, Inc.                                                                                              Case Number: 24-50566

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   **List Creditors Who Have Secured Claims**

| 2.3 | TRIPLE FLAG INTERNATIONAL LTD.<br>CUMBERLAND HOUSE, 5TH FLOOR<br>1 VICTORIA STREET<br>HAMILTON, HM 11,<br>BERMUDA M5J 2S1<br>ACC NUMBER: 5007<br><sup>1</sup> | ☐ | ☐ | ☑ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 1L ON ALL ASSETS OF THE<br>COMPANY EXCEPT FOR WCF COLLATERAL AND<br>2L ON WCF COLLATERAL. | ☑ ☐ ☐ | $15,497,745.91 | UNDETERMINED |

Correction: footnote marker is [1].

| 2.3 | TRIPLE FLAG INTERNATIONAL LTD.<br>CUMBERLAND HOUSE, 5TH FLOOR<br>1 VICTORIA STREET<br>HAMILTON, HM 11,<br>BERMUDA M5J 2S1<br>ACC NUMBER: 5007<br>[1] | ☐ | ☐ | ☑ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 1L ON ALL ASSETS OF THE<br>COMPANY EXCEPT FOR WCF COLLATERAL AND<br>2L ON WCF COLLATERAL. | ☑ ☐ ☐ | $15,497,745.91 | UNDETERMINED |

Second A&R Facility (KfW Tranche A-2 Triple Flag) Total:  **$15,497,745.91**          **UNDETERMINED**

### Second A&R Facility (KfW Tranche A)

| 2.4 | KFW IPEX-BANK GMBH<br>PALMENGARTENSTRASSE 5-9<br>FRANKFURT AM MAIN, 60325<br>GERMANY<br>EMAIL: SILKE.RIECK@KFW.DE<br>ACC NUMBER: 0542 | ☐ | ☐ | ☑ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 1L ON ALL ASSETS OF THE<br>COMPANY EXCEPT FOR WCF COLLATERAL AND<br>2L ON WCF COLLATERAL. | ☑ ☐ ☐ | $132,774,829.35 | UNDETERMINED |

Second A&R Facility (KfW Tranche A) Total:  **$132,774,829.35**          **UNDETERMINED**

### Second A&R Facility (KfW Tranche B)

| 2.5 | KFW IPEX-BANK GMBH<br>PALMENGARTENSTRASSE 5-9<br>FRANKFURT AM MAIN, 60325<br>GERMANY<br>EMAIL: SILKE.RIECK@KFW.DE<br>ACC NUMBER: 7639 | ☐ | ☐ | ☑ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 1L ON ALL ASSETS OF THE<br>COMPANY EXCEPT FOR WCF COLLATERAL AND<br>2L ON WCF COLLATERAL. | ☑ ☐ ☐ | $18,686,004.46 | UNDETERMINED |

Second A&R Facility (KfW Tranche B) Total:  **$18,686,004.46**          **UNDETERMINED**

### Second A&R Facility( KfW Tranche A-2 Pala)

Nevada Copper, Inc.                                                                                          Case Number: 24-50566

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.6 | PALA INVESTMENTS LIMITED<br>12 CASTLE STREET<br>ST. HELIER, JE2 3RT<br>JERSEY<br>EMAIL: RBROWN@PALA.COM<br>ACC NUMBER: 2317 | ☐ | ☑ | ☑ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 1L ON ALL ASSETS OF THE<br>COMPANY EXCEPT FOR WCF COLLATERAL AND<br>2L ON WCF COLLATERAL. | ☑ ☐ ☐ | $14,808,972.81 | UNDETERMINED |

Second A&R Facility( KfW Tranche A-2 Pala) Total:  **$14,808,972.81**          **UNDETERMINED**

### Stream Agreement Deposits

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.7 | TRIPLE FLAG MINING FINANCE BERMUDA<br>LTD.<br>CLARENDON HOUSE, 2 CHURCH ST<br>HAMILTON,<br>BERMUDA<br>EMAIL:<br>SVANDERKOOY@TRIPLEFLAGPM.COM<br>ACC NUMBER: NA | ☐ | ☐ | ☑ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 2L ON ALL ASSETS OF THE<br>COMPANY EXCEPT FOR WCF COLLATERAL AND<br>3L ON WCF COLLATERAL. | ☑ ☐ ☐ | $82,209,562.93 | UNDETERMINED |

Stream Agreement Deposits Total:  **$82,209,562.93**          **UNDETERMINED**

### Third A&R Loan Facility

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.8 | PALA INVESTMENTS LIMITED<br>12 CASTLE STREET<br>ST. HELIER, JE2 3RT<br>JERSEY<br>EMAIL: RBROWN@PALA.COM<br>ACC NUMBER: NA | ☐ | ☑ | ☑ | DATE: VARIOUS DATES<br>LIEN DESCRIPTION: 4L ON ALL ASSETS<br>INCLUDING WCF COLLATERAL. | ☑ ☐ ☐ | $10,607,372.83 | UNDETERMINED |

Third A&R Loan Facility Total:  **$10,607,372.83**          **UNDETERMINED**

### Other

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| | | | | | Property | | | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.9 | CATERPILLAR FINANCIAL SARL<br>2120 WEST END AVE.<br>NASHVILLE, TN 37203<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: CAPITAL LEASE OBLIGATIONS | ☑ | ☑ | ☑ | $3,231,581.86 | UNDETERMINED |
| 2.10 | EPIROC FINANCIAL SOLUTIONS USA LLC<br>7 CAMPUS DRIVE, SUITE 200<br>PARSIPPANY, NJ 07054<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: CAPITAL LEASE OBLIGATIONS | ☑ | ☑ | ☑ | $2,379,327.63 | UNDETERMINED |
| 2.11 | THE CIT GROUP/EQUIPMENT FINANCING, INC.<br>30 S. WACKER DRIVE, SUITE 2900<br>CHICAGO, IL 60606<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: CAPITAL LEASE OBLIGATIONS | ☑ | ☑ | ☑ | $1,226,517.01 | UNDETERMINED |
| 2.12 | WALKER RIVER IRRIGATION DISTRICT (WABUSKA)<br>P.O. BOX 820<br>410 N. MAIN STREET<br>YERINGTON, NV 89447<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: CAPITAL LEASE OBLIGATIONS | ☑ | ☑ | ☑ | $363,284.66 | UNDETERMINED |
| 2.13 | MINE HOIST INTERNATIONAL<br>UNIT 5 191 BOOTH ROAD<br>NORTH BAY, ON P1A 4K3<br>CANADA<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: CAPITAL LEASE OBLIGATIONS | ☑ | ☑ | ☑ | $322,501.03 | UNDETERMINED |
| 2.14 | DUMAS CONTRACTING USA, INC.<br>865 MOUNTJOY SOUTH<br>TIMMINS, ON P4N 7W7<br>CANADA<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: CAPITAL LEASE OBLIGATIONS | ☑ | ☑ | ☑ | $418,661.00 | UNDETERMINED |
| 2.15 | RAM ENTERPRISES<br>1225 WEST MAIN STREET<br>ELKO, NV 89801<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: CAPITAL LEASE OBLIGATIONS | ☑ | ☑ | ☑ | $3,933,326.65 | UNDETERMINED |

Nevada Copper, Inc.

Case Number: 24-50566

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  List Creditors Who Have Secured Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.16 | TRISURA INSURANCE COMPANY<br>ATTN: RICHARD A. GRANT AND ANDREW NEILANS<br>BAY ADELAIDE CENTRE<br>333 BAY STREET, SUITE 1610, BOX 22<br>TORONTO, ON M5H 2R2<br>CANADA<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | LIEN DESCRIPTION: SURETY | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | AMALGAMATED MINING & TUNNELLING INC<br>6932 ROPER ROAD NW<br>EDMONTON, AB T6B 3H9<br>CANADA<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |
| 2.18 | ATLAS COPCO CUSTOMER FINANCE USA LLC<br>7 CAMPUS DR, STE 200<br>PARISIPPANY, NJ 07054<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |
| 2.19 | CASHMAN EQUIPMENT COMPANY<br>ATTN: MICHELE MCLEAN<br>3300 SAINT ROSE PARKWAY<br>HENDERSON, NV 89052<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |
| 2.20 | CODALE ELECTRIC SUPPLY INC<br>5225 W 2400 SOUTH<br>SALT LAKE CITY, UT 84120<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |
| 2.21 | MADDOX INDUSTRIAL TRANSFORMER, LLC<br>865 VICTOR HILL RD<br>GREER, SC 29651<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    **List Creditors Who Have Secured Claims**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.22 | NFS LEASING, INC.<br>900 CUMMINGS CTR, STE 226-U<br>BEVERLY, MA 01915<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |
| 2.23 | PEOPLES UNITED BANK<br>ONE POST OFFICE SQ, 32ND FL<br>BOSTON, MA 02109<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |
| 2.24 | SOMERSET LEASING XXV LLC<br>612 WHEELERS FARMS RD<br>MILFORD, CT 06461<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |
| 2.25 | WEBBANK<br>215 S STATE ST, STE 1000<br>SALT LAKE CITY, UT 84111<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |
| 2.26 | WESCO DISTRIBUTION, INC.<br>225 WEST STATION SQUARE DRIVE, SUITE 700<br>PITTSBURGH, PA 15219<br>ACC NUMBER: NA | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ASSERTED LIENS IN CERTAIN PERSONAL PROPERTY<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☑ | UNKNOWN | UNDETERMINED |

Other Total:  **$11,875,199.83 + UNDETERMINED**     **UNDETERMINED**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**$301,508,379.88** + UNDETERMINED

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**  **List Creditors Who Have Secured Claims**

**Footnotes - Schedule D Part 1**

1. The first Tranche A-2 Funding was provided by Triple Flag International Ltd., but subsequently assigned to its affiliate, TF R&S Canada Ltd.

Nevada Copper, Inc.

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| 4.1  MILBANK LLP<br>ATTN: TYSON LOMAZOW<br>55 HUDSON YARDS<br>NEW YORK, NY 10001-2163 | 2.4 | |
| 4.2  MILBANK LLP<br>ATTN: TYSON LOMAZOW<br>55 HUDSON YARDS<br>NEW YORK, NY 10001-2163 | 2.5 | |
| 4.3  MILBANK LLP<br>ATTN: TYSON LOMAZOW<br>55 HUDSON YARDS<br>NEW YORK, NY 10001-2163 | 2.6 | |
| 4.4  MILBANK LLP<br>ATTN: TYSON LOMAZOW<br>55 HUDSON YARDS<br>NEW YORK, NY 10001-2163 | 2.2 | |
| 4.5  MILBANK LLP<br>ATTN: TYSON LOMAZOW<br>55 HUDSON YARDS<br>NEW YORK, NY 10001-2163 | 2.3 | |
| 4.6  CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTN: SOLOMON J. NOH<br>2 LONDON WALL PLACE<br>LONDON, EC2Y 5AU<br>UNITED KINGDOM | 2.6 | |
| 4.7  CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>ATTN: SOLOMON J. NOH<br>2 LONDON WALL PLACE<br>LONDON, EC2Y 5AU<br>UNITED KINGDOM | 2.8 | |
| 4.8  BENNETT JONES LLP<br>ATTN: SIMON GRANT<br>3400 ONE FIRST CANADIAN PL, PO BOX 130<br>TORONTO, ON M5X 1A4<br>CANADA | 2.2 | |
| 4.9  DAVIS, GRAHAM & STUBBS LLP<br>ATTN: KYLER BURGI<br>FINANCE BERMUDA LTD.<br>1550 17TH ST, STE 500, ATTN KYLER BURGI<br>DENVER, CO 80202 | 2.3 | |

Nevada Copper, Inc.                                                                                    Case Number: 24-50566

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

4.10  DAVIS, GRAHAM & STUBBS LLP                    2.7
      ATTN: KYLER BURGI
      FINANCE BERMUDA LTD.
      1550 17TH ST, STE 500, ATTN KYLER BURGI
      DENVER, CO 80202

4.11  WHITE & CASE LLP                             2.1
      ATTN: PHILIP ABELSON
      1221 6TH AVENUE
      NEW YORK, NY 10020

Nevada Copper, Inc.                                                                      **Case Number: 24-50566**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☑ No. Go to Part 2.
    ☐ Yes. Go to line 2.

2.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| | | | | | |

2.  **Total: All Creditors with PRIORITY Unsecured Claims**

Nevada Copper, Inc.

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1  A PLUS URGENT CARE, LLC<br>P.O. BOX 572524<br>MURRAY, UT 84157-2524 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,161.80 |
| 3.2  A-1 RADIATOR REPAIR, INC.<br>875 E 2ND STREET<br>RENO, NV 89502 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,667.72 |
| 3.3  AARON LOPEZ<br>318 GROVE ST<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | WORKERS' COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.4  ACCUWEATHER ENTERPRISE SOLUTIONS<br>385 SCIENCE PARK ROAD<br>STATE COLLEGE, PA 16803 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $459.00 |
| 3.5  AD WEAR<br>3676 W. CALIFORNIA AVE. STE D102<br>SALT LAKE CITY, UT 84104 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,877.32 |
| 3.6  AIKENHEAD PHYSICAL THERAPY, LLC<br>978 MOUNTAIN CITY HWY<br>ELKO, NV 89801 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $225.00 |
| 3.7  AIRGAS NCN<br>3882 GONI ROAD<br>CARSON CITY, NV 89706 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,055.31 |
| 3.8  ALAN ACKERMAN<br>1850 DRUMM LN<br>FALLON, NV 89406 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | WORKERS' COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.9  ALHAMBRA ACCT<br>#539393513428412<br>1312 CAPITAL BLVD, STE 104<br>RENO, NV 89502 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $14,760.26 |
| 3.10  ALLIED SANITATION & SEPTIC SERVICES<br>P.O. BOX 550<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $13,630.00 |
| 3.11  AMAZON.COM<br>P.O. BOX 035184<br>SEATTLE, WA 98124-5184 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $4,735.61 |
| 3.12  AMC USA LLC<br>1220 NORTH 2200 WEST STE 600<br>SALT LAKE CITY, UT 84116 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $22,949.86 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.13 | AMERICAN ASSAY LABORATORIES<br>1500 GLENDALE AVENUE<br>SPARKS, NV 89431-5902 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $175,676.84 |
| 3.14 | AMERICAN EQUIPMENT, INC.<br>451 WEST 3440 SOUTH<br>SALT LAKE CITY, UT 84115 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.15 | ANDRES BARRAZA<br>1212 LASSEN AVENUE<br>MODESTO, CA 95358 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $338.31 |
| 3.16 | ANDREW BECERRA | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $300.00 |
| 3.17 | APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $7,186.07 |
| 3.18 | ARAMARK UNIFORM & CAREER APPAREL<br>P.O. BOX 1160<br>BEMIDJI, MN 56619 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,816.09 |
| 3.19 | ARC WORKPLACE SERVICES<br>82 E. GLENDALE AVENUE<br>SPARKS, NV 89431 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $36,910.00 |
| 3.20 | ARIMEX INDUSTRIAL MAINTENANCE & ENGINEERING LLC<br>14540 E CIRCLE H RANCH PL<br>VAIL, AZ 85641 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $49,801.50 |
| 3.21 | ATLAS ELECTRIC INC<br>1203 N. HAVANA STREET<br>SPOKANE, WA 99202 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $19,051.13 |
| 3.22 | AUTO & TRUCK ELECTRIC INC.<br>7755 SECURITY CIRCLE<br>RENO, NV 89506 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $1,168.47 |
| 3.23 | AUTOMATIC WELDING INC.<br>305 ARNOLD STREET<br>KITCHENER, ON N2H 6G1<br>CANADA | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $95,860.19 |
| 3.24 | BARR ENGINEERING CO.<br>4300 MARKETPOINTE DRIVE, SUITE 200<br>MINNEAPOLIS, MN 55435 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $22,052.00 |
| 3.25 | BERKLEY INDUSTRIAL COMP.<br>P.O. BOX 660847<br>BIRMINGHAM, AL 35266-0847 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $109,244.69 |
| 3.26 | BERKSHIRE HATHAWAY HOMESTATE INSURANCE CO<br>P.O. BOX 77029<br>MINNEAPOLIS, MN 55480-7729 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,624.80 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.27 | BITTERSWEET NC LLC<br>16 CANARY COURT<br>SPARKS, NV 89441 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $4,629.97 |
| 3.28 | BOART LONGYEAR COMPANY<br>2455 SOUTH 3600 WEST<br>WEST VALLEY CITY, UT 84119 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $1,021,712.57 |
| 3.29 | BROOKE A ELQUIST<br>241 CALIENTE ST<br>RENO, NV 89509 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $486.01 |
| 3.30 | C&B PUMPS & COMPRESSORS,<br>LLC<br>129 119 NOLAN ROAD<br>BROUSSARD, LA 70518 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $63,338.11 |
| 3.31 | C.C. JENSEN, INC.<br>320 COWETA INDUSTRIAL<br>PARKWAY, SUITE J<br>NEWNAN, GA 30265 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $2,700.00 |
| 3.32 | CALL & NICHOLAS, INC.<br>2475 N. COYOTE DRIVE<br>TUSCAN, AZ 85745 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $18,953.29 |
| 3.33 | CANDICE TRIPLETT<br>14 WARWICK HILLS DR A<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☑ | | WORKERS'<br>COMPENSATION<br>CLAIM | ☐ | UNDETERMINED |
| 3.34 | CAP LOGISTICS<br>4120 JACKSON STREET<br>DENVER, CO 80216 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $1,487.57 |
| 3.35 | CARMEUSE SYSTEMS INC.<br>3600 NEVILLE ROAD<br>PITTSBURGH, PA 15225 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $8,051.00 |
| 3.36 | CARWIL, LLC<br>5500 WESTMORELAND ROAD<br>WINNEMUCCA, NV 89445 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | | TRADE PAYABLES | ☐ | $378,420.92 |
| 3.37 | CASHMAN EQUIPMENT COMPANY<br>3300 SAINT ROSE PARKWAY<br>HENDERSON, NV 89052 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | | TRADE PAYABLES | ☐ | $574,992.33 |
| 3.38 | CDW DIRECT LLC<br>300 N. MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $6,144.00 |
| 3.39 | CENTENNIAL EQUIPMENT CO.,<br>INC.<br>15760 WEST 6TH AVE<br>GOLDEN, CO 80401 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $12,967.71 |
| 3.40 | CHLUMSKY, ARMBRUST & MEYER,<br>LLC<br>14143 DENVER WEST PARKWAY,<br>STE 100<br>GOLDEN, CO 80401 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | TRADE PAYABLES | ☐ | $51,994.01 |
| 3.41 | CISCO AIR SYSTEMS<br>214 27TH ST<br>SACRAMENTO, CA 95816 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | | TRADE PAYABLES | ☐ | $13,437.79 |

Nevada Copper, Inc.

Case Number: 24-50566

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.42 | CITY OF YERINGTON<br>14 E. GOLDFIELD AVENUE<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,750.00 |
| 3.43 | CODALE ELECTRIC SUPPLY, INC.<br>5225 WEST 2400 SOUTH<br>WEST VALLEY CITY, UT 84120 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $127,635.42 |
| 3.44 | CONNOLLY CRANE SERVICE, INC.<br>2276 PINENUT ROAD<br>GARDNERVILLE, NV 89410 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $29,339.75 |
| 3.45 | COPPER VILLAGE<br>P.O. BOX 22330<br>CARSON CITY, NV 89721 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,175.00 |
| 3.46 | CRANETECH, INC.<br>P.O. BOX 30790<br>STOCKTON, CA 95213 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $11,250.53 |
| 3.47 | CRESCENT ELECTRIC<br>2184 PINION ROAD STE. C<br>ELKO, NV 89801 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $63.94 |
| 3.48 | CRIPPS LEADERSHIP ADVISORS<br>LTD<br>7 CAVENDISH PLACE<br>LONDON, W1G 0QB<br>UNITED KINGDOM | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,366.66 |
| 3.49 | CYCLONE TRANSPORT LLC<br>P.O. BOX 1296<br>FERNLEY, NV 89408 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $33,316.81 |
| 3.50 | D&S WASTE REMOVAL, INC.<br>P.O. BOX 834<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $5,616.40 |
| 3.51 | DAVID KEELER<br>570 S BIGHORN DRIVE<br>BOISE, ID 83709 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $359.77 |
| 3.52 | DAVIDSON SALES &<br>ENGINEERING, INC.<br>2441 SOUTH 3850 WEST UNIT B<br>WEST VALLEY CITY, UT 84120 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,850.00 |
| 3.53 | DAVISON VAN CLEVE PC<br>SUITE 450 1750 SW HARBOR WAY<br>PORTLAND, OR 97201 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.54 | DE LAGE LANDEN FINANCIAL<br>SERVICES, INC<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $4,000.11 |
| 3.55 | DEA INCORPORATED<br>3808 N. SULLIVAN RD. BLDG 11-G<br>SPOKANE VALLEY, WA 99216 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,367.00 |
| 3.56 | DESERT ENGINEERING<br>26 EAST PURSEL LANE<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $29,752.27 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.57 | DESERT READY MIX, LLC<br>26 EAST PURSEL LANE<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $179,281.59 |
| 3.58 | DESWIK USA INC.<br>1745 SHEA CENTER DRIVE, SUITE 400<br>HIGHLANDS RANCH, CO 80129 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $7,520.00 |
| 3.59 | DORSEY & WHITNEY LLP<br>P.O. BOX 1680<br>MINNEAPOLIS, MN 55480-1680 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $74,209.97 |
| 3.60 | DYKMAN ELECTRICAL, INC.<br>2323 FEDERAL WAY<br>BOISE, NV 83705 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,202.88 |
| 3.61 | DYNAWAY<br>ALFRED NOBELS VEJ 27<br>AALBORG, 9002<br>DENMARK | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,674.00 |
| 3.62 | ECOFAB MAINTENANCE USD INC<br>P.O. BOX 274740<br>LAS VEGAS, NV 89126 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,840.00 |
| 3.63 | ELKO DAILY FREE PRESS<br>P.O. BOX 7<br>PROVO, UT 84603-0717 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,093.29 |
| 3.64 | ELKO WIRE ROPE AND MINING SUPPLY<br>4280 EAST IDAHO STREET<br>ELKO, NV 89801 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $9,364.03 |
| 3.65 | EMPLOYER LYNX, INC.<br>501 EAST CAROLINE<br>CARSON CITY, NV 89701 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,175.00 |
| 3.66 | ENGINOVA, INC.<br>13125 DANIELSON ST, STE 101<br>POWAY, CA 92064 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $99,546.63 |
| 3.67 | ENVIRONMENTAL EXPRESS, INC<br>2345A CHARLESTON REGIONAL PARKWAY<br>CHARLESTON, SC 29492 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $3,015.34 |
| 3.68 | EPIROC USA LLC<br>3700 EAST 68TH AVENUE<br>COMMERCE CITY, CO 80022 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $577,119.74 |
| 3.69 | EQUIVALENT CONTROLS CORPORATION<br>8455 SOUTH 4300 WEST, SUITE A<br>WEST JORDAN, UT 84088 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $494.57 |
| 3.70 | ERP AUTOMATED LLC<br>7900 E UNION AVE SUITE 1100<br>DENVER, CO 80237 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $99,249.57 |
| 3.71 | EVOLVE SECURITY, LLC<br>123 N. WACKER DRIVE, SUITE 300<br>CHICAGO, IL 60606 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $6,264.00 |

Nevada Copper, Inc.

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.72 | F & H MINE SUPPLY, INC.<br>P.O. BOX 747<br>WALLACE, ID 83873-0747 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $79,811.79 |
| 3.73 | FEDERAL EXPRESS<br>P.O. BOX 7221<br>PASADENA, CA 91109-7321 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $142.43 |
| 3.74 | FEDEX FREIGHT<br>DEPT LA P.O. BOX 21415<br>PASADENA, CA 91185-1415 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $372.52 |
| 3.75 | FIRST INSURANCE FUNDING<br>CORP.<br>120 BREMNER BOULEVARD,<br>SUITE 800<br>TORONTO, ON M5J 0A8<br>CANADA | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | TRADE PAYABLES | ☐ | $129,382.00 |
| 3.76 | FKC LAKE SHORE<br>P.O. BOX 6690<br>EVANSVILLE, IN 47719-0690 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.77 | FLO-LINE TECHNOLOGY, INC.<br>11822 KEMPER ROAD<br>AUBURN, CA 95603 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,645.52 |
| 3.78 | FLSMIDTH<br>DEPT. 3238 P.O. BOX 123238<br>DALLAS, TX 75312-3238 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $418,822.47 |
| 3.79 | FORT LOWELL CONSULTING PLLC<br>ATTENTION: ART IBRADO<br>5411 E FRANCISCO LOOP<br>TUCSON, AZ 85712 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,420.00 |
| 3.80 | G2 ARCHAEOLOGY<br>450 MARSH AVENUE, SUITE 2<br>RENO, NV 89509 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $699.36 |
| 3.81 | GARDNER DENVER PETROLEUM<br>PUMPS<br>P.O. BOX 955953<br>ST. LOUIS, MO 63195-5953 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.82 | GEOLOGIC ASSOCIATES, INC.<br>STE 1 2777 E GUASTI ROAD<br>ONTARIO, CA 91761 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,304.96 |
| 3.83 | GERARDO GUERRERO<br>HERNANDEZ<br>318 N MOUNTAIN VIEW ST<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.84 | GIOMI, INC.<br>119 WEST BRIDGE STREET<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $502.78 |
| 3.85 | GLOBE 24-7 INC<br>1033 BAY STREET, SUITE 317<br>TORONTO, ON M5S 3A5<br>CANADA | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $68,200.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.86 | GRAINGER<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $13,695.55 |
| 3.87 | GRAND VALLEY OCCUPATIONAL<br>MEDICINE<br>P.O. BOX 1687<br>GRAND JUNCTION, CO 81502 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $745.55 |
| 3.88 | GRAYMAR ENVIRONMENTAL<br>SERVICE, INC.<br>601 S. PIONEER WAY, STE F218<br>MOSES LAKE, WA 98837 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $12,280.38 |
| 3.89 | GUY F. ATKINSON<br>CONSTRUCTION, LLC<br>7509 MENCHACA RD., BLDG 3,<br>SUITE 303<br>AUSTIN, TX 78745 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $195,721.77 |
| 3.90 | H20-4-U POTABLE WATER<br>SERVICES, LLC<br>305 SUGAR HILL DRIVE<br>SUN VALLEY, NV 89433 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $7,012.50 |
| 3.91 | HALEY & ALDRICH, INC.<br>70 BLANCHARD ROAD, SUITE 204<br>BURLINGTON, MA 01803 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $35,859.17 |
| 3.92 | HARD-LINE USA, INC.<br>110 WEST 13775 SOUTH<br>DRAPER, UT 84020 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.93 | HARTWELL THALACKER LTD<br>SUITE 201 11920 SOUTHERN<br>HIGHLANDS<br>LAS VEGAS, NV 89141 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $32,500.00 |
| 3.94 | HECTOR RAMIREZ-ALANIZ<br>573 PETE HENDRICHS RD<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $250.00 |
| 3.95 | HERC RENTALS INC<br>27500 RIVERVIEW CENTER BLVD<br>BONITA, FL 34134 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $58,922.48 |
| 3.96 | HOSEPOWER USA<br>P.O. BOX 861777<br>ORLANDO, FL 32886-1777 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $7,115.22 |
| 3.97 | ICM SOLUTIONS, LLC<br>4899 W 2100 S<br>SALT LAKE CITY, UT 84120 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $44,803.50 |
| 3.98 | IDAHO MINING APPAREL &<br>SUPPLY, INC.<br>P.O. BOX 649<br>OSBURN, ID 83849 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,946.78 |
| 3.99 | INLAND SUPPLY CO., INC.<br>2820 MILL STREET<br>RENO, NV 89502 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.100 | INTEGRITY PEST MANAGEMENT<br>P.O. BOX 5841<br>FALLON, NV 89407 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $11,700.00 |
| 3.101 | INTERCOMPANY LOAN - NCI<br>LOAN I<br>61 E. PURSEL LANE<br>P.O. BOX 1640<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY<br>PAYABLES | ☐ | $85,000,000.00 |
| 3.102 | INTERCOMPANY LOAN - NCI<br>LOAN II<br>61 E. PURSEL LANE<br>P.O. BOX 1640<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY<br>PAYABLES | ☐ | $30,000,000.00 |
| 3.103 | INTERCOMPANY LOAN PAYABLE<br>III<br>61 E. PURSEL LANE<br>P.O. BOX 1640<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | INTERCOMPANY<br>PAYABLES | ☐ | $33,300,000.00 |
| 3.104 | INTERWEST SUPPLY CO INC.<br>330 SOUTH REDWOOD ROAD<br>SALT LAKE CITY, UT 84104 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,762.54 |
| 3.105 | IRRIGATION RENTALS, INC.<br>P.O. BOX 297<br>RED BLUFF, CA 96080 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,949.00 |
| 3.106 | J.J. KELLER & ASSOCIATES, INC.<br>3003 BREEZEWOOD LANEP.O.<br>BOX 368<br>NEENAH, WI 54957-0368 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $347.13 |
| 3.107 | J.W. WELDING SUPPLIES AND<br>TOOLS<br>P.O. BOX 1416<br>FALLON, NV 89407 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $7,756.15 |
| 3.108 | JACK R. CLINE<br>9215 PALMETTO COURT<br>RENO, NV 89523 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,794.65 |
| 3.109 | JENNIFER L. LIGHT<br>2797 BECKETT CT.<br>THOUSAND OAKS, CA 91360 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $293.55 |
| 3.110 | JENNMAR CORPORATION OF<br>UTAH. INC.<br>258 KAPPA DRIVE<br>PITTSBURGH, PA 15238 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $386,143.00 |
| 3.111 | JENTECH DRILLING SUPPLY INC<br>195 INGENUITY AVENUE<br>SPARKS, NV 89441 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $21,511.26 |
| 3.112 | JIM MENESINI PETROLEUM<br>PRODUCTS<br>817 27 BULK PLANT ROAD<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $269,717.72 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.113 | JOHN W STEFFENS<br>2 FALCON WAY<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $164.09 |
| 3.114 | JUAN VICENCIO<br>711 COLORADO LANE<br>FALLON, NV 89406 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☑ | WORKERS' COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.115 | K&M INDUSTRIAL VALVE<br>8259 VIRGINIA ELY ROAD<br>BABBITT, MN 55706 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $22,980.00 |
| 3.116 | KALTECH LLC<br>273 WEST BERGER LANE<br>MURRAY, UT 84107 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $137,205.00 |
| 3.117 | KAPRA CLEANING LLC.<br>3 PALOMINO DR.<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $102,562.63 |
| 3.118 | KELLEY FREIGHT BROKERS<br>P.O. BOX 417<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $9,000.00 |
| 3.119 | KFW IPEX-BANK GMBH<br>PALMENGARTENSTRASSE 5-9<br>FRANKFURT AM MAIN, 60325 GERMANY | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☑ ☑ ☐ | UNSECURED FUNDING | ☐ | $975,000.00 |
| 3.120 | KIMBALL MIDWEST<br>4800 ROBERTS ROAD<br>COLUMBUS, OH 43228 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $55,746.47 |
| 3.121 | KOOL-IP SOLUTIONS CORP.<br>SUITE 402 - 889 WEST PENDER ST<br>VANCOUVER, BC V6C 3B2 CANADA | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $113,421.53 |
| 3.122 | KUKER-RANKEN INC<br>6510 216TH SW, SUITE E<br>MOUNTLAKE TERRACE, WA 98043-2035 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $66,201.36 |
| 3.123 | LAYNE MINERALS, LLC<br>12030 E. RIGGS ROAD<br>CHANDLER, AZ 85249 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $164,054.53 |
| 3.124 | LEGEND, INC.<br>988 PACKER WAY<br>SPARKS, NV 89431 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.125 | LHOIST NORTH AMERICA OF ARIZONA<br>STE 300 5600 CLEARFORK MAIN STREET<br>FORT WORTH, TX 76109 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $25,883.75 |
| 3.126 | LYNX ENTERPRISE LLC<br>455 ROUND MOUNTAIN<br>BATTLE MOUNTAIN, NV 89822 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $193,982.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.127 | LYON COUNTY TREASURER ATTN: JOSH FOLI 27 SOUTH MAIN STREET YERINGTON, NV 89447 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,355,115.20 |
| 3.128 | M. DUSENBURY ENVI. SERVICES, INC. 6547 FALL RIVER CIRCLE RENO, NV 89523 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,450.00 |
| 3.129 | MADDOX INDUSTRIAL TRANSFORMER, LLC 865 VICTOR HILL RD GREER, SC 29651 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $173,401.42 |
| 3.130 | MANPOWER 63 KEYSTONE AVE, #202 RENO, NV 89503 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,316.95 |
| 3.131 | MASON VALLEY EQUIPMENT 890 WEST BRIDGE STREET YERINGTON, NV 89447 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $32,213.34 |
| 3.132 | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $8,353.80 |
| 3.133 | MCDONALD CARANO LLP P.O. BOX 2670 RENO, NV 89505-2670 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $6,240.00 |
| 3.134 | MCMASTER-CARR 600 N. COUNTY LINE ROAD ELMHURST, IL 60126 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.135 | MICHAEL REGALADO 756 MEGAN WAY FALLON, NV 89406 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | WORKERS' COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.136 | MILL MAN STEEL, INC. 1441 WAZEE, SUITE 104 DENVER, CO 80202 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $168,521.85 |
| 3.137 | MINEARC SYSTEMS AMERICA, LLC 2135 INDUSTRIAL STREET LANCASTER, TX 75134 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $3,401.86 |
| 3.138 | MINING SERVICES LLC 16 SALVADOR DR UNIT F FERNLEY, NV 89408 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,423.50 |
| 3.139 | MOTION INDUSTRIES, INC. P.O. BOX 504606 ST. LOUIS, MO 63150 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $2,535.58 |
| 3.140 | MOUNTAIN REGIONAL EQUIPMENT SOLUTIONS, INC P.O. BOX 25187 SALT LAKE CITY, UT 84125 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,642.86 |
| 3.141 | MSC INDUSTRIAL SUPPLY P.O. BOX 953635 ST. LOUIS, MO 63195-3635 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |

Nevada Copper, Inc.

Case Number: 24-50566

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.142 | MTI USA LLC<br>P.O. BOX 571<br>STANTON, KY 40380 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,398.39 |
| 3.143 | MUNOZNETWORKSERVICES<br>104 S. OREGON STREET<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $640.00 |
| 3.144 | MYRNA'S HOT SHOT & AIR<br>FREIGHT CO.<br>P.O. BOX 1168<br>ELKO, NV 89803 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,613.60 |
| 3.145 | NDEP - BAPC<br>901 S. STEWART STREET, SUITE<br>4001<br>CARSON CITY, NV 89701-5249 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,525.20 |
| 3.146 | NDEP - BMRR<br>901 S. STEWART STREET, SUITE<br>4001<br>CARSON CITY, NV 89701-5249 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,500.00 |
| 3.147 | NDEP - BWPC<br>901 S. STEWART STREET, SUITE<br>4001<br>CARSON CITY, NV 89701-5249 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | | ☐ | $421.25 |
| 3.148 | NEVADA CEMENT CO.<br>P.O. BOX 840, I-80 @ EXIT 46<br>FERNLEY, NV 89408-0840 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $326,650.80 |
| 3.149 | NEVADA DIVISION OF<br>ENVIRONMENTAL PROTECTION<br>901 S STEWART ST, STE 4001<br>CARSON CITY, NV 89701 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☑ ☑ ☐ | SURETY BOND | ☐ | UNDETERMINED |
| 3.150 | NEWFIELD COMPANIES, LLC<br>1349 W. PEACHTREE ST. NW,<br>STE 1950<br>ATLANTA, GA 30309 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $242,686.66 |
| 3.151 | NORCO, INC.<br>1125 W. AMITY ROAD<br>BOISE, ID 83705 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $39,173.11 |
| 3.152 | NORMET AMERICAS INC.<br>1414 GLADIOLA STREET<br>SALT LAKE CITY, UT 84104 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,542.58 |
| 3.153 | NORTHWEST MINE SUPPLY<br>716 BANK STREET<br>WALLACE, ID 83873 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $1,779.42 |
| 3.154 | NV ENERGY<br>6226 W. SAHARA AVE.<br>LAS VEGAS, NV 89146 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $1,504,917.66 |
| 3.155 | OCCUPATIONAL HEALTH<br>CENTERS OF THE<br>P.O. BOX 9010<br>BROOMFIELD, CO 80021-9010 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $16,159.00 |

Nevada Copper, Inc.                                                                                    Case Number: 24-50566

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.156 | OPEN LOOP ENERGY, INC.<br>P.O. BOX 391<br>SAFFORD, AZ 85548 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $17,324.94 |
| 3.157 | PAC MACHINE COMPANY, INC.<br>8570 23RD AVENUE<br>SACRAMENTO, CA 95826 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $42,670.92 |
| 3.158 | PACIFIC OFFICE AUTOMATION<br>14747 NW GREENBRIER PKWY<br>BEAVERTON, OR 97006 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,737.38 |
| 3.159 | PARTNERS IN PERFORMANCE<br>USA INC.<br>5500 INTERSTATE NORTH PKWY,<br>STE 430<br>ATLANTA, GA 30328 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $157,200.00 |
| 3.160 | PATERSON & COOKE CANADA<br>INC.<br>1351-C KELLY LAKE ROAD, UNIT<br>#2<br>SUDBURY, ON P3E 5P5<br>CANADA | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $108,880.62 |
| 3.161 | PAYCHEX<br>LOCKBOX 732954 P.O. BOX<br>732954<br>DALLAS, TX 75373 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $3,650.00 |
| 3.162 | PERFORATEDPAPER.COM<br>22 S CENTRAL AVE<br>HARLOWTON, MT 59036 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.163 | PERKINELMER HEALTH<br>SCIENCES, INC.<br>710 BRIDGEPORT AVENUE<br>SHELTON, CT 06484 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $3,822.09 |
| 3.164 | PETROSOLUTIONS LLC<br>P.O. BOX 7156<br>RENO, NV 89510-7156 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.165 | PLATORO MINE CONSULTING<br>LLC<br>9596 GAZALA LANE<br>RENO, NV 89521 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $16,244.46 |
| 3.166 | PUBLICATIONS ONTARIO<br>222 JARVIS STREET, 8TH FLOOR<br>TORONTO, ON M7A 0B6<br>CANADA | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.167 | QUICK SPACE<br>820 MARIETTA WAY<br>SPARKS, NV 89431 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.168 | R AND M SECURITY LLC<br>P.O. BOX 269<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $108,610.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.169 | RAIN FOR RENT<br>1230 GLENDALE AVENUE<br>SPARKS, NV 89431 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $123,128.54 |
| 3.170 | RANGO<br>28 N. MAIN STREET<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $1,150.00 |
| 3.171 | RCT GLOBAL, INC.<br>7174 SOUTH 400 WESTSUITE 1 & 2<br>MIDVALE, UT 84047 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,879.89 |
| 3.172 | REED ELECTRIC & FIELD SERVICES, LLC AKA IPS<br>5375 LOUIE LANE<br>RENO, NV 89511 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,237.19 |
| 3.173 | REMA TIP TOP/NORTH AMERICA INC<br>240 PEGASUS AVENUE<br>NORTHVALE, NJ 07647 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $68,798.08 |
| 3.174 | RGGS LAND & MINERALS. LTD., L.P.<br>100 WAUGH DRIVE, SUITE 400<br>HOUSTON, TX 77007 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $150,000.00 |
| 3.175 | ROCK-TECH<br>160 MAGILL STREET<br>LIVELY, ON P3Y 1K7<br>CANADA | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,712.58 |
| 3.176 | ROCKY MOUNTAIN RAILCAR AND REPAIR<br>1600 W K AVENUE<br>TOOELE, UT 84074 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.177 | RUBICON MECHANICAL LLC<br>3680 ARTEMISIA WAY<br>WINNEMUCCA, NV 89445 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $8,641.25 |
| 3.178 | RUTH BROWN<br>85 LUZIER LANE<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $110.00 |
| 3.179 | SALES & USE TAX STATE OF NEVADA<br>P.O. BOX 51107<br>LOS ANGELES, CA 90051-5407 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $16,300.18 |
| 3.180 | SAVAGE SERVICES CORPORATION<br>901 WEST LEGACY CENTER WAY<br>MIDVALE, UT 84047 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $318,482.12 |
| 3.181 | SEAN WHITE<br>403 HELEN AVE<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | WORKERS' COMPENSATION CLAIM | ☐ | UNDETERMINED |
| 3.182 | SHRED-IT USA LLC<br>1498 KLEPPE LANE<br>SPARKS, NV 89434 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $204.27 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 3.183 | SIERRA CORPORATE SERVICES 10TH FLOOR 100 WEST LIBERTY RENO, NV 89501 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ $625.00 |
| 3.184 | SIERRA ELECTRONICS 690 E. GLENDALE AVENUE, #9B SPARKS, NV 89431 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ $4,010.97 |
| 3.185 | SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☐ | SURETY BOND | ☐ UNDETERMINED |
| 3.186 | SIERRA RENTAL AND TRANSPORT CO.INC 1305 KLEPPE LANE SPARKS, NV 89431 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ $11,226.94 |
| 3.187 | SIGN CITY P.O. BOX 83 320 F. STREET HAWTHORNE, NV 89415 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ $320.55 |
| 3.188 | SILVER STATE ANALYTICAL LABS 1135 FINANCIAL BLVD. RENO, NV 89502 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ $32,522.00 |
| 3.189 | SKY FIBER INTERNET 8975 DOUBLE DIAMOND PARKWAY, STE 9 RENO, NV 89521 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ $6,234.00 |
| 3.190 | SMALL MINE DEVELOPMENT LLC 670 E. RIVERPARK LANE, SUITE 100 BOISE, ID 83706 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☑ | TRADE PAYABLES | ☐ $5,549,741.24 |
| 3.191 | SMARTSIGN 300 CADMAN PLAZA WEST STE 1303 BROOKLYN, NY 11201 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ UNDETERMINED |
| 3.192 | SMITH POWER PRODUCTS, INC. 3065 W. CALIFORNIA AVE SALT LAKE CITY, UT 84104 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ $2,803.39 |
| 3.193 | SOLINST CANADA LTD. 35 TODD ROAD GEORGETOWN, ON L7G 4R8 CANADA | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ $1,291.84 |
| 3.194 | SONSRAY MACHINERY, LLC 23935 MADISON STREET TORRANCE, CA 90505 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ $17,341.18 |
| 3.195 | SOTERO LARA-SALDANA 3811 ATKINS ST SILVER SPRINGS, NV 89429 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☑ | ☑ | ☑ | WORKERS' COMPENSATION CLAIM | ☐ UNDETERMINED |
| 3.196 | SOURCE TOO MACHINE, INC. 3665 CONSTRUCTION WAY WINNEMUCCA, NV 89445 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ $8,375.00 |

Nevada Copper, Inc.

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.197 | SOUTHERN TIRE MART, LLC<br>800 WHY 98<br>COLUMBIA, MS 39429 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $51,278.49 |
| 3.198 | SOUTHWEST ENERGY LLC<br>2040 WEST GARNER LANE<br>TUCSON, AZ 85705 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $308,217.50 |
| 3.199 | SOUTHWEST GAS<br>CORPORATION<br>P.O. BOX 24531<br>OAKLAND, CA 94623-1531 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $64.17 |
| 3.200 | SP INDUSTRIES LIMITED<br>8-9 MARINO MARTD03 P590<br>DUBLIN,<br>IRELAND | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,781.43 |
| 3.201 | SPARKLETTS & SIERRA -<br>ALHAMBRA<br>1312 CAPITAL BLVD, STE 104<br>RENO, NV 89502 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $221.82 |
| 3.202 | STAPLES CONTRACT &<br>COMMERCIAL LLC<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA 01702 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $2,121.89 |
| 3.203 | STATE FIRE DC SPECIALTIES,<br>LLC<br>2035 LAST CHANCE RD<br>ELKO, NV 89801 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $28,329.20 |
| 3.204 | STICKS & STONES<br>302 S. MAIN STREET<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $5,636.78 |
| 3.205 | STOREY COUNTY BUSINESS<br>LICENSING<br>P.O. BOX 526<br>VIRGINIA CITY, NV 89440 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $238.00 |
| 3.206 | SUMMIT ENGINEERING<br>CORPORATION<br>5405 MAE ANNE AVENUE<br>RENO, NV 89523 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,400.00 |
| 3.207 | SUNBELT RENTALS INC<br>2341 DEERFIELD DRIVE<br>FORT MILL, SC 29715 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $60,736.65 |
| 3.208 | SUPPORT PRODUCT SERVICES<br>25783 JEFFERSON AVE. STE 110<br>MURRIETA, CA 92562 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $490.95 |
| 3.209 | TARA L. MANZINI<br>425 S WEST STREET<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $197.93 |
| 3.210 | TECH-FLOW, LLC<br>P.O. BOX 219<br>LAYTON, UT 84041 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $340,893.34 |

Nevada Copper, Inc.

Case Number: 24-50566

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.211 | TECHLINE SERVICES INC<br>845 S MONTANA ST<br>BUTTE, MT 59701 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $184,444.64 |
| 3.212 | TECHNOLOGENT<br>100 SPECTRUM CENTER DRIVE -<br>SUITE 700<br>IRVINE, CA 92618 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $17,920.00 |
| 3.213 | TECTRON ENGINEERING<br>COMPANY<br>9378 ARLINGTON EXPRESSWAY<br>358<br>JACKSONVILLE, FL 32225 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $671.51 |
| 3.214 | TERRA NOVA TECHNOLOGIES,<br>INC<br>STE. A 10770 ROCKVILLE<br>STREET<br>SANTEE, CA 92071 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $851.08 |
| 3.215 | THE CART BARN<br>8850 TERABITE COURT, SUITE G<br>RENO, NV 85921 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | UNDETERMINED |
| 3.216 | THE ROVISYS COMPANY<br>1455 DANNER DR<br>AURORA, OH 44202 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $10,361.30 |
| 3.217 | THIESSEN TEAM USA, INC.<br>P.O. BOX 40<br>ELKO, NV 89803 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $25,753.88 |
| 3.218 | TJA CONSULTING LLC<br># 12 448 TONKA LN<br>SPRING CREEK, NV 89815 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $22,813.00 |
| 3.219 | TRANSCO INDUSTRIES, INC.<br>P.O. BOX 20429<br>PORTLAND, OR 97294 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $41,782.54 |
| 3.220 | TURNSTONE INDUSTRIAL<br>SOLUTIONS LLC<br>271 GAWTHROP ROAD<br>WINCHESTER, KY 40391 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $48,785.00 |
| 3.221 | ULINE, INC.<br>P.O. BOX 88741<br>CHICAGO, IL 60680-1741 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☐ ☐ | TRADE PAYABLES | ☐ | $2,026.62 |
| 3.222 | UNION PACIFIC RAILROAD<br>COMPANY<br>1400 DOUGLAS STREET<br>OMAHA, NE 68179 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $133,491.77 |
| 3.223 | UNITED CENTRAL INDUSTRIAL<br>SUPPLY CO<br>1241 VOLUNTEER PARKWAY ·<br>SUITE 1000<br>BRISTOL, TN 37620 | UNKNOWN<br>ACCOUNT NO: NOT<br>AVAILABLE | ☐ ☑ ☐ | TRADE PAYABLES | ☐ | $62,287.73 |

Nevada Copper, Inc.                                                                                        Case Number: 24-50566

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.224 | UNITED RENTALS (NORTH AMERICA) FILE 51122 LOS ANGELES, CA 90074-1122 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $13,859.13 |
| 3.225 | UNITED SITE SERVICES OF NEVADA INC SUITE 1000 118 FLANDERS ROAD WESTBOROUGH, MA 1581 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $6,742.30 |
| 3.226 | UPS FREIGHT - DALLAS P.O. BOX 650690 DALLAS, TX 75265-0690 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $38,150.15 |
| 3.227 | US DEPARTMENT OF TREASURY - MSHA P.O. BOX 790390 ST. LOUIS, MO 63179-0390 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $147.00 |
| 3.228 | VECTOR SOLUTIONS 4890 W KENNEDY BLVD, SUITE 300 TAMPA, FL 33609 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $10,821.00 |
| 3.229 | VERVE CLOUD, INC. 10967 VIA FRONTERA SAN DIEGO, CA 92127 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,099.60 |
| 3.230 | VESTIS SERVICES, LLC 115 N FIRST ST BURBANK, CA 91502 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,216.39 |
| 3.231 | VLCM 852 E ARROWHEAD LN SALT LAKE CITY, UT 84107 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $5,630.00 |
| 3.232 | WALKER RIVER MECHANICAL CORP 12 STATE ROUTE 208 YERINGTON, NV 89447 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $580.00 |
| 3.233 | WASTE MANAGEMENT OF NEVADA P.O. BOX 541065 LOS ANGELES, CA 90054-1065 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $201.56 |
| 3.234 | WEDCO INC. P.O. BOX 1131 RENO, NV 89504 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $9,534.61 |
| 3.235 | WEIR MINERALS NORTH AMERICAN 2701 S. STOUGHTON ROAD MADISON, WI 53716 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $30,152.07 |
| 3.236 | WELD-PRO SOLUTIONS LLC 2710 BANKHURST CT SPARKS, NV 89436 | UNKNOWN ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $41,298.43 |

Nevada Copper, Inc.                                                                                    Case Number: 24-50566

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.237 | WELLS FARGO VENDOR FINANCIAL SERVICES LLC<br>P.O. BOX 030310<br>LOS ANGELES, CA 90030 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,376.82 |
| 3.238 | WESCO<br>1161 E. GLENDALE AVE.<br>SPARKS, NV 89431 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $25,132.49 |
| 3.239 | WESTERN NEVADA SUPPLY<br>950 S. ROCK BLVD<br>SPARKS, NV 89431 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $499,283.97 |
| 3.240 | WHARTON CONCRETE FORMING SUPPLY OF NEVADA, LLC<br>40 INDUSTRIAL PARKWAY<br>CARSON CITY, NV 89706 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $4,223.17 |
| 3.241 | WIFIBER LLC<br>4100 US HWY 95 N.<br>WINNEMUCCA, NV 89445 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $2,750.00 |
| 3.242 | WILD WEST CHEVROLET<br>750 W. GOLDFIELD AVENUE<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $128.92 |
| 3.243 | WILLIAMS SCOTSMAN, INC.<br>P.O. BOX 91975<br>CHICAGO, IL 60693-1975 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $7,934.67 |
| 3.244 | WINN-MARION BARBER, LLC<br>7084 S. REVERE PARKWAY, UNIT A<br>CENTENNIAL, CO 80112 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $15,137.52 |
| 3.245 | WOOD CANADA LIMITED<br>SUITE 400 111 DUNSMUIR STREET<br>VANCOUVER, BC V6B 5W3<br>CANADA | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $45,768.50 |
| 3.246 | WORLEY CANADA SERVICES LTD.<br>SUITE 150, 205 QUARRY PARK BLVD SE<br>CALGARY, AB T2C 3E7<br>CANADA | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $6,274.56 |
| 3.247 | YERINGTON AUTO PARTS<br>800 W. GOLDFIELD AVE.<br>YERINGTON, NV 89447 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☑ | ☐ | TRADE PAYABLES | ☐ | $401.86 |
| 3.248 | ZORO TOOLS, INC<br>909 ASBURY DRIVE<br>BUFFALO GROVE, IL 60089 | UNKNOWN<br>ACCOUNT NO: NOT AVAILABLE | ☐ | ☐ | ☐ | TRADE PAYABLES | ☐ | $9,772.18 |

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**          **$169,264,659.38** + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:** **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

5a. **Total claims from Part 1**                    **$0.00**

5b. **Total claims from Part 2**                    **$169,264,659.38**

5c. **Total of Parts 1 and 2**
   Lines 5a + 5b = 5c.                              **$169,264,659.38**

Nevada Copper, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 SKYGUARD SUBSCRIPTION | | | ☐ | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD STATE COLLEGE, PA 16803 |
| 2.2 PURCHASE ORDER | | | ☐ | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD STATE COLLEGE, PA 16803 |
| 2.3 SALES ORDER | | | ☐ | ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2.4 02/23/2023 SERVICE AGREEMENT | | | ☐ | ALLIED SANITATION SERVICES | 165 OSBORNE LN YERINGTON, NV 89447 |
| 2.5 04/11/2024 D&O SIDE A DIC POLICY (#0313-3554) | 04/11/2025 | | ☐ | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 200 KING STREET WEST, SUITE 1600 TORONTO, ON M5H 3T4 CANADA |
| 2.6 04/11/2024 D&O SIDE A DIC POLICY (#0313-3554) | 04/11/2025 | | ☐ | ALLIED WORLD SPECIALTY INSURANCE COMPANY (AWAC) | 200 KING STREET WEST, SUITE 1600 TORONTO, ON M5H 3T4 CANADA |
| 2.7 11/30/2023 CONSULTING AGREEMENT | | | ☐ | ARIMEX INDUSTRIAL | 14540 E CIRCLE H RANCH PL VAIL, AZ 85641 |

Nevada Copper, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| 2.8 | 04/11/2024 D&O 2ND EXCESS POLICY (#201-XDO-1292-101) | 04/11/2025 | ☐ | BANYAN RISK SERVICES LTD. | 500-30 WELLINGTON STREET W, BOX 129 COMMERCE COURT TORONTO, ON M5L1E2 CANADA |
|---|---|---|---|---|---|
| 2.9 | ENGINEERING SERVICES AGREEMENT | | ☐ | BARR ENGINEERING CO. | 4300 MARKETPOINTE DRIVE, SUITE 200 MINNEAPOLIS, MN 55435 |
| 2.10 | 01/01/2024 WORKER'S COMPENSATION (#BIN646185619) | 01/01/2025 | ☐ | BERKLEY INDUSTRIAL COMP AND CAROLINA CASAULTY INSURANCE COMPANY | 1 METROPLEX DR STE 500 BIRMINGHAM, AL 35209 |
| 2.11 | WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY | | ☐ | BERKLEY INDUSTRIAL COMP. D/B/A CAROLINA CASUALTY INSURANCE COMPANY | P.O. BOX 660847 BIRMINGHAM, AL 35266-0847 |
| 2.12 | 02/04/2024 EXCESS LIABILITY: 1ST $10MM (#43-XSF-309690-05) | 02/04/2025 | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 18 YORK STREET, SUITE 1700. PO BOX 6 TORONTO, ON M5J 2T8 CANADA |
| 2.13 | 12/19/2022 PUMPKIN HOLLOW MINE GEOTECH SUPPORT PROJECT - EXTENSION | | ☐ | BESTECH CANADA LIMITED | 1010 LORNE ST. UNIT 201 SUDBURY, ON P3C 4R9 CANADA |
| 2.14 | MASTER DRILLING SERVICES AGREEMENT | | ☐ | BOART LONGYEAR COMPANY | 2455 S 3600 W SALT LAKE CITY, UT 84009 |
| 2.15 | SOW FOR DRILLING SERVICES | | ☐ | BOART LONGYEAR COMPANY | 2455 SOUTH 3600 WEST WEST VALLEY CITY, UT 84119 |
| 2.16 | 01/01/2021 SOW FOR PASTE HOLE DRILLING SERVICES | | ☐ | BOART LONGYEAR COMPANY | 2455 SOUTH 3600 WEST WEST VALLEY CITY, UT 84119 |
| 2.17 | NONDISCLOSURE AND CONFIDENTIALITY AGREEMENT | | ☐ | BOART LONGYEAR COMPANY | 2455 SOUTH 3600 WEST WEST VALLEY CITY, UT 84119 |
| 2.18 | GEOTECHNICAL SUPPORT SERVICES MEMORANDUM | | ☐ | CALL & NICHOLAS, INC. | 2475 N. COYOTE DRIVE TUSCAN, AZ 85745 |

Nevada Copper, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.19 | 12/08/2021 SITE SUPPORT EXTENSION | | ☐ | CALL & NICHOLAS, INC. | 2475 N. COYOTE DRIVE TUSCAN, AZ 85745 |
| 2.20 | 04/13/2023 SERVICES AGREEMENT | | ☐ | CARWIL, LLC | 5500 WEST MORELAND ROAD WINNEMUCCA, NV 89445 |
| 2.21 | 09/26/2023 LOANER AGREEMENT | | ☐ | CASHMAN EQUIPMENT COMPANY | 3300 SAINT ROSE PARKWAY HENDERSON, NV 89052 |
| 2.22 | RENTAL AGREEMENT | | ☐ | CASHMAN EQUIPMENT COMPANY | 3300 SAINT ROSE PARKWAY HENDERSON, NV 89052 |
| 2.23 | 11/22/2023 RENTAL AGREEMENT | | ☐ | CASHMAN EQUIPMENT COMPANY | 61 EAST PURSEL LANE YERINGTON, NV 89447 |
| 2.24 | LOANER AGREEMENT | | ☐ | CASHMAN EQUIPMENT COMPANY | 3300 SAINT ROSE PARKWAY HENDERSON, NV 89052 |
| 2.25 | EQUIPMENT SALE AGREEMENT | | ☐ | CASHMAN EQUIPMENT COMPANY | 3300 SAINT ROSE PARKWAY HENDERSON, NV 89052 |
| 2.26 | 02/08/2019 MASTER LEASE AGREEMENT | | ☐ | CATERPILLAR FINANCIAL SERVICES CORPORATION | 2120 WEST END AVENUE NASHVILLE, TN 37203 |
| 2.27 | 12/15/2023 EMPLOYMENT AGREEMENT | | ☐ | CHARLES POLLARD | 321 FOREST LANE ELKO, NV 89801 |
| 2.28 | 02/04/2024 UMBRELLA LIABILITY (#(24)76444674) | 02/04/2025 | ☐ | CHUBB INSURANCE COMPANY OF CANADA | 199 BAY STREET SUITE 2500, P.O. BOX 139, COMMERCE COURT POSTAL STATION TORONTO, ON M5L 1E2 CANADA |
| 2.29 | 02/04/2024 EXCESS LIABILITY: 3RD $5MM (#76439974) | 02/04/2025 | ☐ | CHUBB INSURANCE COMPANY OF CANADA | 199 BAY STREET SUITE 2500, P.O. BOX 139, COMMERCE COURT POSTAL STATION TORONTO, ON M5L 1E2 CANADA |

Nevada Copper, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.30 | 02/04/2024 COMMERCIAL GENERAL LIABILITY (#36081598) | 02/04/2025 | ☐ | CHUBB INSURANCE COMPANY OF CANADA | 199 BAY STREET SUITE 2500, P.O. BOX 139, COMMERCE COURT POSTAL STATION TORONTO, ON M5L 1E2 CANADA |
| 2.31 | 04/11/2024 D&O PRIMARY POLICY (#82642578) | 04/11/2025 | ☐ | CHUBB INSURANCE COMPANY OF CANADA | 250 HOWE STREET SUITE 1650 BC V6C 3R8 CANADA |
| 2.32 | 10/24/2019 MASTER RAILCAR LEASE | | ☐ | CIT BANK, N.A. | 75 N FAIR OAKS AVE PASADENA, CA 91103 |
| 2.33 | 03/08/2023 RENTAL AGREEMENT | | ☐ | COPPER VILLAGE | P.O. BOX 22330 CARSON CITY, NV 89721 |
| 2.34 | 01/05/2023 RENTAL AGREEMENT | | ☐ | COPPER VILLAGE | P.O. BOX 22330 CARSON CITY, NV 89721 |
| 2.35 | 11/11/2022 RENTAL AGREEMENT | | ☐ | COPPER VILLAGE | P.O. BOX 22330 CARSON CITY, NV 89721 |
| 2.36 | SERVICES AGREEMENT | | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC | 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2.37 | 04/29/2022 LETTER AGREEMENT (#220429) | | ☐ | DEA INCORPORATED | 16208 E. LACROSSE LANE SPOKANE VALLEY, WA 92216 |
| 2.38 | MINING CONTRACTOR AGREEMENT | | ☐ | DUMAS CONTRACTING LTD. | 865 MOUNTJOY SOUTH TIMMINS, ON P4N 7W7 CANADA |
| 2.39 | 10/02/2019 CONFIRMATION LETTER | | ☐ | ECOFAB COVERS INTERNATIONAL INC. | WHITEPARK HOUSE BRIDGETOWN, BARBADOS |
| 2.40 | SERVICE & MAINTENANCE AGREEMENT | | ☐ | ECOFAB MAINTENANCE USA INC. | PO BOX 27740 LAS VEGAS, NV 89126 |
| 2.41 | 07/10/2018 MASTER LEASE AGREEMENT | | ☐ | EPIROC FINANCIAL SOLUTIONS USA LLC | 7 CAMPUS DRIVE SUITE 202 PARSIPPANY, NJ 07054 |

Nevada Copper, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.42 | LEASE AGREEMENT | | EPIROC FINANCIAL SOLUTIONS USA LLC | ATTN: NASHIBA WALKER PARISIPPANY, NJ 07054 |
| 2.43 | 02/27/2023 SERVICE AGREEMENT (#012423-NCI) | | EVOLVE SECURITY | 123 N. WACKER DRIVE, SUITE 300 CHICAGO, IL 60660 |
| 2.44 | 07/19/2022 CONSULTING AGREEMENT | | FORT LOWELL CONSULTING PLLC | 5411 E. FRANCISCO LOOP TUCSON, AZ 85712 |
| 2.45 | 02/15/2023 CONSULTING AGREEMENT | 30 DAYS | FORT LOWELL CONSULTING PLLC | ATTN: ART IBRADO TUCSON, AZ 85712 |
| 2.46 | 02/12/2024 EXCESS AUTOMOBILE LIABILITY INSURANCE (#IXG678559) | 02/12/2025 | GENERAL STAR INDEMNITY COMPANY | 120 SHADOW RIDGE RD CT 06905 |
| 2.47 | 04/10/2023 SERVICES AGREEMENT | | GRAYMAR ENVIRONMENTAL SERVICE, INC. | 601 S. PIONEER WAY, STE F218 MOSES LAKE, WA 98837 |
| 2.48 | 04/11/2024 D&O 1ST EXCESS POLICY (#CDX2412735) | 04/11/2025 | GREAT AMERICAN INSURANCE GROUP (GAIG) | EXECUTIVE LIABILITY DIVISION, P.O. BOX 66943 CHICAGO, IL 60666 |
| 2.49 | EMPLOYMENT AGREEMENT | | GREG FRENCH | 7152 WINDSTAR DR RENO, NV 89523 |
| 2.50 | NONDISCLOSURE AND CONFIDENTIALITY AGREEMENT | | GROUNDHOG APPS | 1525 MCCARTHY BLVD, SUITE 1133 MILPITAS, CA 95035 |
| 2.51 | 05/26/2023 SERVICE AGREEMENT | | GUY F. ATKINSON CONSTRUCTION, LLC | 7509 MENCHACA ROAD BUILDING 3, SUIT 303 AUSTIN, TX 78745 |
| 2.52 | ENGINEERING SUPPORT PROPOSAL | | HALEY & ALDRICH, INC. | 70 BLANCHARD ROAD, SUITE 204 BURLINGTON, MA 01803 |
| 2.53 | 01/14/2020 STANDARD SERVICE AGREEMENT | | HAT LIMITED PARTNERSHIP DBA MANPOWER TEMPORARY SERVICES | 63 KEYSTONE AVE, #202 RENO, NV 89503 |
| 2.54 | RENTAL AGREEMENT | | HERC RENTALS INC | 27500 RIVERVIEW CENTER BLVD BONITA, FL 34134 |

Nevada Copper, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.55 | 10/31/2022 EQUIPMENT PURCHASE AGREEMENT | | ☐ | ICM SOLUTIONS LLC | 4899 W 2100 S<br>SALT LAKE CITY, UT 84120 |
| 2.56 | MASTER TERMS AND CONDITIONS | 36 MONTHS | ☐ | INSIGHTSOFTWARE, LLC | ATTN: LEGAL<br>RALEIGH, NC 27615 |
| 2.57 | 04/11/2024 D&O SIDE A DIC 1ST EXC POLICY<br>(#5D5500438) | 04/11/2025 | ☐ | INTACT INSURANCE COMPANY | 1200, 321 - 6TH AVENUE S.W.<br>AB T2P-4W7<br>CANADA |
| 2.58 | EQUIPMENT PURCHASE ORDER | | ☐ | IRRIGATION RENTALS, INC. | P.O. BOX 297<br>RED BLUFF, CA 96080 |
| 2.59 | 12/16/2022 LEASE EXTENSION AGREEMENT | | ☐ | JACK R. CLINE | 9215 PALMETTO COURT<br>RENO, NV 89523 |
| 2.60 | 01/15/2024 SERVICE AGREEMENT | | ☐ | JIM MENESINI PETROLEUM PRODUCTS | 27 BULK PLANT ROAD<br>YERINGTON, NV 89447 |
| 2.61 | 05/08/2023 SERVICE AGREEMENT | | ☐ | JW WELDING SUPPLIES & TOOLS | 1155 TAYLOR PI<br>FALLON, NV 89406 |
| 2.62 | MANAGED SERVICE LEVEL AGREEMENT | 36 MONTHS | ☐ | KOOL-IP SOLUTIONS CORP. | SUITE 402 - 889 WEST PENDER ST<br>VANCOUVER, BC V6C 3B2<br>CANADA |
| 2.63 | 08/02/2023 SERVICE AGREEMENT | | ☐ | LAYNE MINERALS LLC | 12030 E. RIGGS ROAD<br>CHANDLER, AZ 85249 |
| 2.64 | 12/05/2022 EMPLOYMENT AGREEMENT | | ☐ | LINA TANNER | 61 E. PURSEL LANE<br>YERINGTON, NV 89447 |
| 2.65 | 02/04/2024 PROPERTY LIABILITY<br>(#B0509BOWPI2450341 / B0509BOWPI2450080) | 02/04/2025 | ☐ | LLOYDS OF LONDON - MARSH CANADA LIMITED | 200 BAY ST. #2930<br>TORONTO, ON M5J 2J2<br>CANADA |
| 2.66 | 02/04/2024 EXCESS LIABILITY: 2ND $5MM<br>(#B0509BOWCN2451226) | 02/04/2025 | ☐ | LLOYDS OF LONDON - MARSH CANADA LIMITED - APOLLO + QBE FAC. | 200 BAY ST. #2930<br>TORONTO, ON M5J 2J2<br>CANADA |
| 2.67 | 02/04/2024 PROPERTY LIABILITY<br>(#B0509BOWPI2450339 / B0509BOWPI2450080) | 02/04/2025 | ☐ | LLOYDS OF LONDON - MARSH CANADA LIMITED - ASPEN | 200 BAY ST. #2930<br>TORONTO, ON M5J 2J2<br>CANADA |

Nevada Copper, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.68 | 02/04/2024 PROPERTY LIABILITY (#B0509BOWPI2450340 / B0509BOWPI2450080) | 02/04/2025 | ☐ | LLOYDS OF LONDON - MARSH CANADA LIMITED - HARDY CONSORT | 200 BAY ST. #2930 TORONTO, ON M5J 2J2 CANADA |
| 2.69 | 02/04/2024 PROPERTY LIABILITY (#B0509BOWPI2450342 / B0509BOWPI2450080) | 02/04/2025 | ☐ | LLOYDS OF LONDON - MARSH CANADA LIMITED - IMIU | 200 BAY ST. #2930 TORONTO, ON M5J 2J2 CANADA |
| 2.70 | 02/04/2024 PROPERTY LIABILITY (#B0509BOWPI2450386 / B0509BOWPI2450080) | 02/04/2025 | ☐ | LLOYDS OF LONDON - MARSH CANADA LIMITED - INIGO | 200 BAY ST. #2930 TORONTO, ON M5J 2J2 CANADA |
| 2.71 | 03/08/2024 COMMERCIAL AUTO INSURANCE (#00502203) | 03/08/2025 | ☐ | LP INSURANCE SERVICES | 300 E 2ND ST STE 1300 RENO, NV 89501 |
| 2.72 | SERVICES AGREEMENT | | ☐ | LYNX ENTERPRISE LLC | 455 ROUND MOUNTAIN BATTLE MOUNTAIN, NV 89822 |
| 2.73 | SERVICES AGREEMENT | | ☐ | M. DUSENBURY ENVI. SERVICES, INC. | 6547 FALL RIVER CIRCLE RENO, NV 89523 |
| 2.74 | 04/11/2024 D&O 3RD EXCESS POLICY (#PFR723081-03) | 04/11/2025 | ☐ | MARKEL CANADA LIMITED | SUITE 800 – 200 WELLINGTON STREET WEST TORONTO, ON M5V 3C7 CANADA |
| 2.75 | 04/04/2022 EMPLOYMENT AGREEMENT | | ☐ | MATT ANDERSON | 197 CONCO DR RENO, NV 89521 |
| 2.76 | EQUIPMENT LEASE AGREEMENT | | ☐ | MAXIM CRANE WORKS LP | 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2.77 | 02/01/2024 BROKERAGE SERVICES AGREEMENT | 1 YEAR | ☐ | MAXIM GROUP LLC | 300 PARK AVE., 16TH FLOOR NEW YORK, NY 10022 |
| 2.78 | 02/13/2023 SERVICE AGREEMENT | | ☐ | MCGINLEY & ASSOCIATES | 6995 SIERRA CENTER PARKWAY RENO, NV 89511 |
| 2.79 | 05/15/2023 SERVICE AGREEMENT | | ☐ | MILLCREEK ENGINEERING COMPANY | 1011 EAST MURRAY HOLLADAY ROAD SALT LAKE CITY, UT 84117 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.80 | RENTAL AGREEMENT | | ☐ | MINE HOISTS INTERNATIONAL LTD | UNIT 5 191 BOOTH ROAD NORTH BAY, ON P1A 4K3 CANADA |
| 2.81 | 02/04/2024 PROPERTY LIABILITY (#B0509BOWPI2450336 / B0509BOWPI2450080) | 02/04/2025 | ☐ | MUNICH REINSURANCE AMERICA - MARSH CANADA LIMITED | 555 COLLEGE ROAD EAST P.O. BOX 5241 PRINCETON, NJ 08543 |
| 2.82 | EXPENDITURE APPLICATION | | ☐ | MYCOMPLY | 401 PARK AVE SOUTH 10TH FLOOR NEW YORK, NY 10016 |
| 2.83 | 09/05/2023 CEMENT PURCHASE AGREEMENT | | ☐ | NEVADA CEMENT CO. | P.O. BOX 840, I-80 @ EXIT 46 FERNLEY, NV 89408-0840 |
| 2.84 | SURETY BOND (#TMS1000236) | | ☐ | NEVADA DIVISION OF ENVIRONMENTAL PROTECTION (RECLAMATION) | 901 S STEWART ST, STE 4001 CARSON CITY, NV 89701 |
| 2.85 | 02/14/2023 CONSULTING AGREEMENT | 16 WEEKS | ☐ | NEWFIELDS COMPANIES, LLC | 1349 WEST PEACHTREE STREET SUITE 1950 ATLANTA, GA 30309 |
| 2.86 | 12/22/2022 LETTER OF INTENT TO PURCHASE EQUIPMENT - BUYOUT OPTIONS EXERCISED | | ☐ | NORMET AMERICAS, INC. | 1414 GLADIOLA STREET SALT LAKE CITY, UT 84104 |
| 2.87 | 05/01/2023 AGREEMENT ON THE ACCESS TO THE ONLINE STORE FOR SPARE PARTS | | ☐ | NORMET AMERICAS, INC. | 1414 S GLADIOLA ST. SUITE 100 SALT LAKE CITY, UT 84104 |
| 2.88 | TRANSMISSION USE AGREEMENT | 10 YEARS | ☐ | NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 |
| 2.89 | RULE NO. 9 LINE EXTENSION AGREEMENT | 10 YEARS | ☐ | NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 |
| 2.90 | REINSURANCE GENERAL AGREEMENT OF INDEMNITY | | ☐ | NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 |
| 2.91 | 01/25/2016 CONFIDENTIALITY AND EXCLUSIVITY AGREEMENT | | ☐ | NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 |
| 2.92 | 02/25/2019 SECURITY AGREEMENT | | ☐ | NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 |

Nevada Copper, Inc.

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.93 | 01/19/2023 SERVICE AGREEMENT | ☐ | PACIFIC OFFICE AUTOMATION | 5580 MILL STREET SUITE 1400<br>RENO, NV 89502 |
| 2.94 | 02/15/2023 SERVICE AGREEMENT (#1262023-NCI) | ☐ | PATERSON & COOKE CANADA INC | 1351-C KELLY LAKE ROAD UNIT 2<br>SUDBURY, ON P3E 5P5<br>CANADA |
| 2.95 | 05/15/2023 SERVICE AGREEMENT (#PG30000045) | ☐ | PATERSON & COOKE CANADA INC | 1351-C KELLY LAKE ROAD UNIT 2<br>SUDBURY, ON P3E 5P5<br>CANADA |
| 2.96 | 03/15/2022 CONSULTING AGREEMENT          4 MONTHS | ☐ | PLATORO MINE CONSULTING LLC | 9596 GAZALA LANE<br>RENO, NV 89521 |
| 2.97 | 08/21/2023 NCI AUDIT ENGAGEMENT LETTER | ☐ | PRICEWATERHOUSE COOPERS LLP | SUTIE 1400 250 HOWE STREET<br>VANCOUVER, BC V6C 3S7<br>CANADA |
| 2.98 | 08/21/2023 NCU AUDIT ENGAGEMENT LETTER | ☐ | PRICEWATERHOUSE COOPERS LLP | SUTIE 1400 250 HOWE STREET<br>VANCOUVER, BC V6C 3S7<br>CANADA |
| 2.99 | 2023 INCOME TAX RETURN SERVICES AGREEMENT | ☐ | PRICEWATERHOUSE COOPERS LLP | SUTIE 1400 250 HOWE STREET<br>VANCOUVER, BC V6C 3S7<br>CANADA |
| 2.100 | COMMERCIAL AUTO INSURANCE COVERAGE SUMMARY | ☐ | PROGRESSIVE INSURANCE | 6300 WILSON MILLS ROAD<br>MAYFIELD VILLAGE, OH 44143 |
| 2.101 | SERVICE AGREEMENT | ☐ | R AND M SECURITY, LLC | 406 IRONWOOD CT.<br>YERINGTON, NV 89447 |
| 2.102 | SOLE SOURCE AGREEMENT | ☐ | R AND M SECURITY, LLC | P.O. BOX 269<br>YERINGTON, NV 89447 |
| 2.103 | MASTER RENTAL AND SALES AGREEMENT | ☐ | RAIN FOR RENT RENO | 1230 GLENDALE AVE<br>SPARKS, NV 89431 |
| 2.104 | 04/04/2022 ELECTRICAL SERVICES AGREEMENT | ☐ | RAM ENTERPRISE, INC. | 1225 WEST MAIN<br>ELKO, NV 89801 |
| 2.105 | CONCRETE TRUCK BLOCK REVISION AGREEMENT | ☐ | RAM ENTERPRISE, INC. | 1225 WEST MAIN STREET<br>ELKO, NV 89801 |

Nevada Copper, Inc.

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| 2.106 | 10/06/2021 EMPLOYMENT AGREEMENT | 1 YEAR | ☐ | RANDY BUFFINGTON | 372 MOUNTAIN CITY HWY 12 ELKO, NV 89801 |
|---|---|---|---|---|---|
| 2.107 | 02/12/2024 BUSINESS AUTO INSURANCE (#01 APM 043775-01) | 02/12/2025 | ☐ | REDWOOD FIRE AND CASUALTY INSURANCE COMPANY | 1314 DOUGLAS ST SUITE 1300 OMAHA, NE 68102 |
| 2.108 | 05/04/2006 MINING LEASE AGREEMENT | 10 YEARS | ☐ | RGGS LAND & MINERALS. LTD., L.P. | 100 WAUGH DRIVE, SUITE 400 HOUSTON, TX 77007 |
| 2.109 | 06/07/2023 RAILCAR STORAGE AGREEMENT | | ☐ | ROCKY MOUNTAIN RAILCAR REPAIR | 1600W K-AVE TOOELE, UT 84074 |
| 2.110 | 01/23/2023 SERVICE AGREEMENT | | ☐ | SAMCORE INC. | 23 LOCUST ROAD OLD BETHPAGE, NY 11804 |
| 2.111 | CONFIDENTIALITY AGREEMENT | | ☐ | SAMCORE INC. | 23 LOCUST ROAD OLD BETHPAGE, NY 11804 |
| 2.112 | 12/28/2019 TERMINAL SERVICES AGREEMENT | 5 YEARS | ☐ | SAVAGE SERVICES CORPORATION | 901 WEST LEGACY CENTER WAY MIDVALE, UT 84047 |
| 2.113 | 01/07/2019 SURETY BOND (#TMS1000237) - HIGH VOLTAGE DISTRIBUTION AGREEMENT | | ☐ | SIERRA PACIFIC POWER COMPANY D/B/A NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 |
| 2.114 | RENTAL AGREEMENT | | ☐ | SIERRA RENTAL AND TRANSPORT CO INC. (SRT) | 1305 KLEPPE LANE SPARKS, NV 89431 |
| 2.115 | 10/24/2022 CONSULTING AGREEMENT | 12 MONTHS | ☐ | SIERRA STAFFING GROUP LLC | 201 WEST MOANA LANE RENO, NV 89509 |
| 2.116 | UNDERGROUND DEVELOPMENT AGREEMENT | | ☐ | SMALL MINE DEVELOPMENT LLC | 670 E. RIVERPARK LANE, SUITE 100 BOISE, ID 83706 |
| 2.117 | 07/01/2023 EXPLOSIVES EQUIPMENT RENTAL AGREEMENT | | ☐ | SOUTHWEST ENERGY LLC | 2040 WEST GARDNER LANE TUCSON, AZ 85705 |
| 2.118 | 02/04/2024 PROPERTY LIABILITY (#G24SIRO1430MCA / G24SIRO1430UUS) | 02/04/2025 | ☐ | STARR INDEMNITY & LIABILITY CO | 200 KING ST W SUITE 1200 #16 TORONTO, ON M5H 3T4 CANADA |
| 2.119 | 12/16/2021 EMPLOYMENT AGREEMENT | | ☐ | STEVE NEWMAN | 3672 W 775 N LAYTON, UT 84041 |

Nevada Copper, Inc.                                                                                                          Case Number: 24-50566

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | |
|---|---|---|---|
| 2.120 | EQUIPMENT RENTAL AGREEMENT | ☐ | SUNBELT RENTALS INC | 2341 DEERFIELD DRIVE<br>FORT MILL, SC 29715 |
| 2.121 | 02/04/2024 PROPERTY LIABILITY (#MNG 0000147-05)    02/04/2025 | ☐ | SWISS REINSURANCE AMERICA CORP | 150 KING STREET WEST, SUITE 1000<br>TORONTO, ON M5H1J9<br>CANADA |
| 2.122 | 02/04/2024 PROPERTY LIABILITY (#40320035 / MP24-0003;)    02/04/2025 | ☐ | THE ECONOMICAL INSURANCE GROUP | 121 KING ST W #1400<br>TORONTO, ON M5H 3T9<br>CANADA |
| 2.123 | MASTER PURCHASE AND SERVICES AGREEMENT | ☐ | THOMAS GALLAWAY CORPORATION DBA TECHNOLOGENT | 100 SPECTRUM CENTER DRIVE - SUITE 700<br>IRVINE, CA 92618 |
| 2.124 | PURCHASE ORDER FOR GOODS AND/OR SERVICES | ☐ | THOMAS GALLAWAY CORPORATION DBA TECHNOLOGENT | 100 SPECTRUM CENTER DRIVE - SUITE 700<br>IRVINE, CA 92618 |
| 2.125 | CONSULTING AGREEMENT | ☐ | TJA CONSULTING | # 12 448 TONKA LN<br>SPRING CREEK, NV 89815 |
| 2.126 | 01/14/2022 EMPLOYMENT AGREEMENT | ☐ | TORI MARTINEZ | 2811 GREAT BASIN AVENUE<br>WINNEMUCCA, NV 89445 |
| 2.127 | 04/25/2022 EMPLOYMENT AGREEMENT | ☐ | TRACEY THOM | 480 TERAMO CT<br>RENO, NV 89521 |
| 2.128 | 11/15/2019 RAIL TRANSPORT AGREEMENT | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET<br>OMAHA, NE 68179 |
| 2.129 | 01/01/2024 CHILD AGREEMENT | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET<br>OMAHA, NE 68179 |
| 2.130 | 09/08/2023 CRIMPER EQUIPMENT AGREEMENT | ☐ | UNITED CENTRAL INDUSTRIAL SUPPLY CO | 1241 VOLUNTEER PARKWAY · SUITE 1000<br>BRISTOL, TN 37620 |
| 2.131 | RENTAL AGREEMENT | ☐ | UNITED RENTALS (NORTH AMERICA) | FILE 51122<br>LOS ANGELES, CA 90074-1122 |

Nevada Copper, Inc.                                                                                                                    Case Number: 24-50566

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.132 | RENTAL AGREEMENT | | ☐ | UNITED SITE SERVICES OF NEVADA INC | SUITE 1000 118 FLANDERS ROAD WESTBOROUGH, MA 1581 |
| 2.133 | SURFACE MANAGEMENT PERSONAL BOND | | ☐ | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF LAND MANAGEMENT | 1340 FINANCIAL BLVD. RENO, NV 89502 |
| 2.134 | 12/01/2018 LEASE AGREEMENT | | ☐ | WALKER RIVER IRRIGATION DISTRICT | 410 N. MAIN STREET YERINGTON, NV 89447 |
| 2.135 | 04/24/2023 SERVICE AGREEMENT | | ☐ | WALKER RIVER MECHANICAL CORPORATION | 12 STATE HIGHWAY 208 YERINGTON, NV 89447 |
| 2.136 | NEVADA COPPER PROFESSIONAL SERVICES AGREEMENT | | ☐ | WOOD CANADA LIMITED | SUITE 400 111 DUNSMUIR STREET VANCOUVER, BC V6B 5W3 CANADA |
| 2.137 | 12/02/2022 CONSULTING AGREEMENT | 6 MONTHS | ☐ | XRT CONSULTANTS LLC | 61 WINCHESTER DRIVE CODY, WY 82414 |

**Total number of contracts**                                                                                                             | 137 |

Nevada Copper, Inc.                                                                                    Case Number: 24-50566

## Schedule H: Codebtors

| Part 1: |
|---------|

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

### Second A&R Facility (KfW Tranche A-2 Mercuria)

| | | |
|---|---|---|
| 2.1  NEVADA COPPER CORP.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA<br><br>**1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | MERCURIA INVESTMENTS US, INC. | ☑  ☐  ☐ |
| 2.2  NC DITCH COMPANY LLC<br>61 E. PURSEL LANE<br>P.O. BOX 1640<br>YERINGTON, NV 89447<br><br>**1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | MERCURIA INVESTMENTS US, INC. | ☑  ☐  ☐ |
| 2.3  NC FARMS LLC<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447<br><br>**1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | MERCURIA INVESTMENTS US, INC. | ☑  ☐  ☐ |
| 2.4  LION IRON CORP.<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447<br><br>**1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | MERCURIA INVESTMENTS US, INC. | ☑  ☐  ☐ |
| 2.5  0607792 B. C. LTD.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA<br><br>**1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | MERCURIA INVESTMENTS US, INC. | ☑  ☐  ☐ |

### Second A&R Facility (KfW Tranche A-2 Triple Flag)

## Schedule H: Codebtors

### Part 1:

| | | | |
|---|---|---|---|
| 2.6 | NEVADA COPPER CORP.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA<br>1 | TRIPLE FLAG INTERNATIONAL LTD. | ☑ ☐ ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | |
| 2.7 | NC DITCH COMPANY LLC<br>61 E. PURSEL LANE<br>P.O. BOX 1640<br>YERINGTON, NV 89447<br>2 | TRIPLE FLAG INTERNATIONAL LTD. | ☑ ☐ ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | |
| 2.8 | NC FARMS LLC<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447<br>3 | TRIPLE FLAG INTERNATIONAL LTD. | ☑ ☐ ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | |
| 2.9 | LION IRON CORP.<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447<br>4 | TRIPLE FLAG INTERNATIONAL LTD. | ☑ ☐ ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | |
| 2.10 | 0607792 B. C. LTD.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA<br>5 | TRIPLE FLAG INTERNATIONAL LTD. | ☑ ☐ ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | |

### Second A&R Facility (KfW Tranche A)

| | | | |
|---|---|---|---|
| 2.11 | NEVADA COPPER CORP.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA | KFW IPEX-BANK GMBH | ☑ ☐ ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | |

# Schedule H: Codebtors

**Part 1:**

2.12  NC DITCH COMPANY LLC          KFW IPEX-BANK GMBH          ☑ ☐ ☐
      61 E. PURSEL LANE
      P.O. BOX 1640
      YERINGTON, NV 89447

      **1L ON ALL ASSETS OF THE COMPANY EXCEPT
      FOR WCF COLLATERAL AND 2L ON WCF
      COLLATERAL.**

2.13  NC FARMS LLC                  KFW IPEX-BANK GMBH          ☑ ☐ ☐
      61 E. PURSEL LANE
      YERINGTON, NV 89447

      **1L ON ALL ASSETS OF THE COMPANY EXCEPT
      FOR WCF COLLATERAL AND 2L ON WCF
      COLLATERAL.**

2.14  LION IRON CORP.               KFW IPEX-BANK GMBH          ☑ ☐ ☐
      61 E. PURSEL LANE
      YERINGTON, NV 89447

      **1L ON ALL ASSETS OF THE COMPANY EXCEPT
      FOR WCF COLLATERAL AND 2L ON WCF
      COLLATERAL.**

2.15  0607792 B. C. LTD.            KFW IPEX-BANK GMBH          ☑ ☐ ☐
      P.O. BOX 10026, PACIFIC CENTRE SOUTH
      25TH FLOOR, 700 W. GEORGIA STREET
      VANCOUVER, BC V7Y 1B3
      CANADA

      **1L ON ALL ASSETS OF THE COMPANY EXCEPT
      FOR WCF COLLATERAL AND 2L ON WCF
      COLLATERAL.**

**Second A&R Facility (KfW Tranche B)**

2.16  NEVADA COPPER CORP.           KFW IPEX-BANK GMBH          ☑ ☐ ☐
      P.O. BOX 10026, PACIFIC CENTRE SOUTH
      25TH FLOOR, 700 W. GEORGIA STREET
      VANCOUVER, BC V7Y 1B3
      CANADA

      **1L ON ALL ASSETS OF THE COMPANY EXCEPT
      FOR WCF COLLATERAL AND 2L ON WCF
      COLLATERAL.**

2.17  NC DITCH COMPANY LLC          KFW IPEX-BANK GMBH          ☑ ☐ ☐
      61 E. PURSEL LANE
      P.O. BOX 1640
      YERINGTON, NV 89447

      **1L ON ALL ASSETS OF THE COMPANY EXCEPT
      FOR WCF COLLATERAL AND 2L ON WCF
      COLLATERAL.**

# Schedule H: Codebtors

**Part 1:**

| | | | | | |
|---|---|---|---|---|---|
| 2.18 | NC FARMS LLC<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447 | KFW IPEX-BANK GMBH | ☑ | ☐ | ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | | |
| 2.19 | LION IRON CORP.<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447 | KFW IPEX-BANK GMBH | ☑ | ☐ | ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | | |
| 2.20 | 0607792 B. C. LTD.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA | KFW IPEX-BANK GMBH | ☑ | ☐ | ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | | |
| 2.21 | PALA INVESTMENTS LIMITED<br>12 CASTLE STREET<br>ST. HELIER, JE2 3RT<br>JERSEY | KFW IPEX-BANK GMBH | ☑ | ☐ | ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | | |

**Second A&R Facility( KfW Tranche A-2 Pala)**

| | | | | | |
|---|---|---|---|---|---|
| 2.22 | NEVADA COPPER CORP.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA | PALA INVESTMENTS LIMITED | ☑ | ☐ | ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | | |
| 2.23 | NC DITCH COMPANY LLC<br>61 E. PURSEL LANE<br>P.O. BOX 1640<br>YERINGTON, NV 89447 | PALA INVESTMENTS LIMITED | ☑ | ☐ | ☐ |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | | |

Nevada Copper, Inc.

Case Number: 24-50566

# Schedule H: Codebtors

**Part 1:**

| | | | | |
|---|---|---|---|---|
| 2.24 | NC FARMS LLC<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447 | PALA INVESTMENTS LIMITED | ☑ ☐ ☐ | |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | |
| 2.25 | LION IRON CORP.<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447 | PALA INVESTMENTS LIMITED | ☑ ☐ ☐ | |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | |
| 2.26 | 0607792 B. C. LTD.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA | PALA INVESTMENTS LIMITED | ☑ ☐ ☐ | |
| | **1L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 2L ON WCF COLLATERAL.** | | | |

### Stream Agreement Deposits

| | | | | |
|---|---|---|---|---|
| 2.27 | NEVADA COPPER CORP.<br>P.O. BOX 10026, PACIFIC CENTRE SOUTH<br>25TH FLOOR, 700 W. GEORGIA STREET<br>VANCOUVER, BC V7Y 1B3<br>CANADA | TRIPLE FLAG MINING FINANCE BERMUDA LTD. | ☑ ☐ ☐ | |
| | **2L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 3L ON WCF COLLATERAL.** | | | |
| 2.28 | NC DITCH COMPANY LLC<br>61 E. PURSEL LANE<br>P.O. BOX 1640<br>YERINGTON, NV 89447 | TRIPLE FLAG MINING FINANCE BERMUDA LTD. | ☑ ☐ ☐ | |
| | **2L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 3L ON WCF COLLATERAL.** | | | |
| 2.29 | NC FARMS LLC<br>61 E. PURSEL LANE<br>YERINGTON, NV 89447 | TRIPLE FLAG MINING FINANCE BERMUDA LTD. | ☑ ☐ ☐ | |
| | **2L ON ALL ASSETS OF THE COMPANY EXCEPT FOR WCF COLLATERAL AND 3L ON WCF COLLATERAL.** | | | |

## Schedule H: Codebtors

**Part 1:**

2.30  LION IRON CORP.                          TRIPLE FLAG MINING FINANCE BERMUDA LTD.      ☑  ☐  ☐
      61 E. PURSEL LANE
      YERINGTON, NV 89447

      **2L ON ALL ASSETS OF THE COMPANY EXCEPT
      FOR WCF COLLATERAL AND 3L ON WCF
      COLLATERAL.**

2.31  0607792 B. C. LTD.                       TRIPLE FLAG MINING FINANCE BERMUDA LTD.      ☑  ☐  ☐
      P.O. BOX 10026, PACIFIC CENTRE SOUTH
      25TH FLOOR, 700 W. GEORGIA STREET
      VANCOUVER, BC V7Y 1B3
      CANADA

      **2L ON ALL ASSETS OF THE COMPANY EXCEPT
      FOR WCF COLLATERAL AND 3L ON WCF
      COLLATERAL.**

### Third A&R Loan Facility

2.32  NEVADA COPPER CORP.                      PALA INVESTMENTS LIMITED                     ☑  ☐  ☐
      P.O. BOX 10026, PACIFIC CENTRE SOUTH
      25TH FLOOR, 700 W. GEORGIA STREET
      VANCOUVER, BC V7Y 1B3
      CANADA

      **4L ON ALL ASSETS INCLUDING WCF
      COLLATERAL.**

2.33  NC DITCH COMPANY LLC                     PALA INVESTMENTS LIMITED                     ☑  ☐  ☐
      61 E. PURSEL LANE
      P.O. BOX 1640
      YERINGTON, NV 89447

      **4L ON ALL ASSETS INCLUDING WCF
      COLLATERAL.**

2.34  NC FARMS LLC                             PALA INVESTMENTS LIMITED                     ☑  ☐  ☐
      61 E. PURSEL LANE
      YERINGTON, NV 89447

      **4L ON ALL ASSETS INCLUDING WCF
      COLLATERAL.**

2.35  LION IRON CORP.                          PALA INVESTMENTS LIMITED                     ☑  ☐  ☐
      61 E. PURSEL LANE
      YERINGTON, NV 89447

      **4L ON ALL ASSETS INCLUDING WCF
      COLLATERAL.**

2.36  0607792 B. C. LTD.                       PALA INVESTMENTS LIMITED                     ☑  ☐  ☐
      P.O. BOX 10026, PACIFIC CENTRE SOUTH
      25TH FLOOR, 700 W. GEORGIA STREET
      VANCOUVER, BC V7Y 1B3
      CANADA

      **4L ON ALL ASSETS INCLUDING WCF
      COLLATERAL.**

## Schedule H: Codebtors

**Part 1:**

**Total Number of Co-Debtor / Creditor Rows**                                    **36**

Nevada Copper, Inc.

## Schedule H: Codebtors

**Part 1:**

**Footnotes - Schedule H**

1. The first Tranche A-2 Funding was provided by Triple Flag International Ltd., but subsequently assigned to its affiliate, TF R&S Canada Ltd.

2. The first Tranche A-2 Funding was provided by Triple Flag International Ltd., but subsequently assigned to its affiliate, TF R&S Canada Ltd.

3. The first Tranche A-2 Funding was provided by Triple Flag International Ltd., but subsequently assigned to its affiliate, TF R&S Canada Ltd.

4. The first Tranche A-2 Funding was provided by Triple Flag International Ltd., but subsequently assigned to its affiliate, TF R&S Canada Ltd.

5. The first Tranche A-2 Funding was provided by Triple Flag International Ltd., but subsequently assigned to its affiliate, TF R&S Canada Ltd.

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Nevada Copper, Inc. |
| United States Bankruptcy Court for the: | IN THE DISTRICT OF NEVADA |
| Case Number (if known): | 24-50566 |

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

1.  **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a.  **Real Property:**
     Copy line 88 from Schedule A/B

$13,161,773.95

1b.  **Total personal property:**
     Copy line 91A from Schedule A/B

$376,283,633.62
+ UNDETERMINED

1c.  **Total of all property:**
     Copy line 92 from Schedule A/B

$389,445,407.57
+ UNDETERMINED

2.  **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$301,508,379.88
+ UNDETERMINED

3.  **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a.  **Total claim amounts of priority unsecured claims:**
     Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
     Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$169,264,659.38
+ UNDETERMINED

4.  **Total liabilities**
    Lines 2 + 3a + 3b

$470,773,039.26
+ UNDETERMINED

| **Fill in this information to identify the case and this filing:** | |
|---|---|
| Debtor Name: | Nevada Copper, Inc. |
| United States Bankruptcy Court for the: | IN THE DISTRICT OF NEVADA |
| Case Number (if known): | 24-50566 |

## Official Form 202

### Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____

**Signature:**   /s/_____      _____

                                                                          **Name and Title**